# Notice of Service of Process

Dover, DE • Los Angeles • Sacramento • Springfield, IL • Albany • New York

**615 South DuPont Highway, Dover, Delaware 19901**
**(302) 734-1450 Toll Free (800) 483-1140**
**Fax (800) 253-5177 Email: statrep@nationalcorp.com**

**DATE:** April 19, 2011

**TO:** David J Croft
Synthes USA HQ, Inc.
1302 Wrights Lane East
West Chester, PA 19380

**RE:** SERVICE OF PROCESS:
**SYNTHES USA SALES, LLC**

**SENT VIA:**

☑ Email
☑ Federal Express
☐ Fascimile Transmission
☐ Other:
Tracking Number:
797003462802

----

The enclosed Service of Process was received by the statutory agent in: **Tennessee**
on the date of: **April 18, 2011**
received via: **Personal Service**

TITLE OF ACTION: Oneida V. Leech, et al. vs. SYNTHES USA SALES, LLC, et al.

COURT AND CASE NO: Circuit Court of Dickson County, State of Tennessee

Case No. 22CC-2011-CV-58
Summons and Complaint

RESPONSE REQUIRED BY: Within thirty (30) days

NOTE:

Sincerely,

*Wayne Rafanelli*

Wayne Rafanelli, Manager - Registered Agent Services

----

**Please sign, date and return the attached confirmation receipt using the enclosed addressed envelope,**
**via fax (800-253-5177) or via e-mail (statrep@nationalcorp.com).**
Please carefully review the document referenced above to confirm all information, including the Response Date, for accuracy. The
information noted above is provided based on our review and is not a legal opinion.
**PLEASE CONSULT THE SERVICES OF A COMPETENT PROFESSIONAL ATTORNEY.**

**EXHIBIT**
*A*
tabbies



**NATIONAL CORPORATE RESEARCH, LTD.**

The Right Response at the Right Time, Every Time.

Dover, DE • Los Angeles • Sacramento • Springfield, IL • Albany • New York

**615 South DuPont Highway, Dover, Delaware 19901**
**(302) 734-1450  Toll Free (800) 483-1140**
**Fax (800) 253-5177  Email: statrep@nationalcorp.com**

SP266233

For NCR use only. Please do not write in this area.

Date Rcvd: _____

Rcvd By: _____

**DATE:** April 18, 2011

**TO:**  David J Croft
Synthes USA HQ, Inc.
1302 Wrights Lane East
West Chester, PA 19380

## Confirmation of Receipt of Notice of Service of Process

**RE:**  SERVICE OF PROCESS:

**SYNTHES USA SALES, LLC**

---

The enclosed Service of Process was received by the statutory agent in: **Tennessee**

on the date of: **April 18, 2011**

received via: **Personal Service**

TITLE OF ACTION:  Oneida V. Leech, et al. vs. SYNTHES USA SALES, LLC, et al.

COURT AND CASE NO.:  Circuit Court of Dickson County, State of Tennessee

Case No.  22CC-2011-CV-58

Summons and Complaint

RESPONSE REQUIRED BY:  Within thirty (30) days

---

**Please sign, date and return the attached confirmation receipt using the enclosed addressed envelope, via fax (800-253-5177) or via e-mail (statrep@nationalcorp.com). Your failure to execute and return this receipt will not impose any liability on NCR.**

---

_____  _____

Signature of Recipient                                    Date

If the above contact and/or address is no longer accurate for SOP notification, please provide updated contact/address:

# STATE OF TENNESSEE
## CIRCUIT COURT OF DICKSON COUNTY

Oneida V. Leech
and Samuel L. Leech

**Plaintiff**

vs.

Synthes USA, LLC
and Synthes, Inc.

**Defendant**

# SUMMONS

No. 2200-2011-CV-58

**CIVIL ACTION**

To the defendant(s) Synthes USA, LLC - Registered agent: National Corporate Research, Ltd Inc
992 Davidson Drive, Suite B, Nashville, Tennessee 37205

You are hereby summoned to appear and defend a civil action filed against you in the Circuit Court of Dickson County, Tennessee, within thirty (30) days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgement can be taken against you for the relief demanded in the complaint.

Also, you are summoned to appear before the Judge at Charlotte, TN ................ on the ............ day of ................, 20 ........ and show cause ................

Plaintiff's attorney is ................

Witness, Pamela (Pam) A. Myatt, Clerk of said Court, at office this the ..... 12 ..... day of ... April ... 20 11

Pamela (Pam) A. Myatt, Clerk

By: Pam Myatt/AHD

Deputy Clerk

FOR ASSISTANCE
PLEASE CALL!
615-789-7011

## RETURN OF SERVICE OF SUMMONS

I hereby certify and return that on the .................... day of ...... April 19 ......, 20 11, I hereby served this Summons, together with the complaint therein, by delivering a copy of the same to:
Served Synthes USA, LLC Then it's Registered Agent

Sheriff

After diligent search and inquiry, the defendant is not to be found in Dickson County, Tennessee and is a resident of the State of .........

Sheriff

No.

Oneida V. Leech
and Samuel L. Leech

**Plaintiff**

vs. (Summons)

Synthes USA, LLC
and Synthes, Inc.

**Defendant**

# RETURN ON SERVICE OF SUMMONS BY MAIL

I hereby certify that on the _____ day of _____, 20_____, I sent, postage prepaid, by registered return receipt mail or certified receipt mail, a certified copy of the summons and a copy of the complaint in Case No. _____ to the defendant _____.

On the _____ day of _____, 20 _____, I received the return receipt for said registered or certified mail, which had been signed by _____ on the _____ day of _____, 20 _____. Said return receipt is attached to this original summons and both documents are being sent herewith to the Clerk for filing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS _____ DAY OF _____, 20_____.

_____

_____ NOTARY PUBLIC or _____ DEPUTY CLERK

MY COMMISSION EXPIRES: _____

_____
PLAINTIFF, PLAINTIFF'S ATTORNEY OR OTHER PERSON AUTHORIZED BY STATUE TO SERVE PROCESS

## NOTICE

_____

## TO THE DEFENDANT(S):

Tennessee law provides a four thousand dollar ($4,000.00) personal property exemption from execution or seizure to satisfy a judgment. If a judgment should be entered against you in this action and you wish to claim property as exempt, you must file a written list, under oath, of the items you wish to claim as exempt with the clerk of the court. The list may be filed at any time and may be changed by you thereafter as necessary; however, unless it is filed before the judgment becomes final, it will not be effective as to any execution or garnishment issued prior to the filing of the list. Certain items are automatically exempt by law and do not need to be listed; these include items of necessary wearing apparel (clothing) for yourself and your family and trunks or other receptacles necessary to contain such apparel, family portraits, the family Bible, and school books. Should any of these items be seized you would have the right to recover them. if you do not understand your exemption right or how to exercise it, you may wish to seek counsel of a lawyer.

## Attach Return Receipt Here

---

**STATE OF TENNESSEE**

COUNTY OF DICKSON

(To be completed only if copy certification required).

I, Pamela (Pam) A. Myatt, Clerk of the Dickson County Circuit Court in Charlotte, Tennessee, do hereby certify this to be a true and correct copy of the original summons filed in this case.

By:_____
DEPUTY CLERK

# NCR

## NATIONAL CORPORATE RESEARCH, LTD.
### The Right Response at the Right Time, Every Time.

Dover, DE • Los Angeles • Sacramento • Springfield, IL • Albany • New York

**615 South DuPont Highway, Dover, Delaware 19901**
**(302) 734-1450 Toll Free (800) 483-1140**
**Fax (800) 253-5177 Email: statrep@nationalcorp.com**

SP266269

For NCR use only. Please do not write in this area.

Date Rcvd: _____

Rcvd By: _____

**DATE:** April 19, 2011

**TO:** David J Croft
Synthes USA HQ, Inc.
1302 Wrights Lane East
West Chester, PA 19380

## Confirmation of Receipt of Notice of Service of Process

**RE:** SERVICE OF PROCESS:

### SYNTHES, INC.

---

The enclosed Service of Process was received by the statutory agent in: **Delaware**

on the date of: **April 19, 2011**

received via: **Certified Mail**

TITLE OF ACTION:         Oneida V. Leech and Samuel L. Leech vs. Synthes USA Sales, LLC, et al. including SYNTHES, INC.

COURT AND CASE NO:       In the Circuit Court of Dickson County, State of Tennessee at Charlotte

Case No.    2200-2011-CV-58

Summons and Complaint

RESPONSE REQUIRED BY:    Within thirty (30) days

---

**Please sign, date and return the attached confirmation receipt using the enclosed addressed envelope, via fax (800-253-5177) or via e-mail (statrep@nationalcorp.com). Your failure to execute and return this receipt will not impose any liability on NCR.**

_____          _____

Signature of Recipient                                Date

If the above contact and/or address is no longer accurate for SOP notification, please provide updated contact/address:



## State of Tennessee

## Department of State

Division of Business Services
312 Rosa L Parks Ave
6th Floor Wm. R. Snodgrass Tower
Nashville, Tennessee 37243

<u>4/14/2011</u>
Date

7009096000000115348847
Certified Number

File No:     <u>22CC-2011-CV-58</u>

Company:   **SYNTHES, INC**

Name:

Agent/POE:   R/A NATIONAL CORPORATE RESEARCH, LTD

Address:     615 SOUTH DUPONT HWY
             DOVER, DE 19901

Country:

RE:   ONEIDA AND SAMUEL LEECH

VS:   SYNTHES USA, LLC AND SYNTHES, INC

### Notice of Service

The enclosed summons and attachments are hereby officially served upon you by the Office of the Tennessee Secretary of State pursuant to Tennessee Law. Please refer to the summons and attachments for details concerning the lawsuit filed against you. If you have any questions, please contact the clerk of the court which issued the summons. You can obtain the court's telephone number by calling information (area code) 555-1212. The name of the court and county where the court is located will be on the attached summons.

The summons will either tell you a court date and time at which you must appear to defend yourself or tell you the number of days from the day you are served within which you must file an answer upon the plaintiff's attorney. Failure to appear in court at the time specified or failure to answer the summons within the given time could result in a judgement by default being rendered against you for relief sought in the lawsuit.

The Secretary of State's Office cannot give you legal advice. If you need legal advice, please consult a private attorney.

Sincerely,

*Tre Hargett*

Tre Hargett
Secretary of State

enclosures
Initial:   MMH
CC:

# STATE OF TENNESSEE
## CIRCUIT COURT OF DICKSON COUNTY

*Oneida V. Leech*
*and Samuel L. Leech*
_____

### Plaintiff
### vs.

*Synthes USA, LLC*
*and Synthes, Inc*
_____

### Defendant

# SUMMONS

No. ~~22C-2011-CV-58~~
**CIVIL ACTION**

To the defendant(s) *Synthes, Inc, registered agent National Corporate Research, Ltd., 615 South Dupont Hwy., Dover, Delaware 19901 — to be served through Secretary of State*

You are hereby summoned to appear and defend a civil action filed against you in the Circuit Court of Dickson County, Tennessee, within thirty (30) days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgement can be taken against you for the relief demanded in the complaint.

Also, you are summoned to appear before the Judge at *Charlotte, Tennessee* on the ................ day of ......................., 20....... and show cause ........................................................................................

Plaintiff's attorney is ................................................................................................................

Witness, Pamela (Pam) A. Myatt, Clerk of said Court, at office this the ............ *13* ........day of *April* ....,20 *11*.

Pamela (Pam) A. Myatt, Clerk

By: *Pam Myatt DHD* ................
Deputy Clerk

FOR ASSISTANCE
PLEASE CALL!
**615-789-7011**

## RETURN OF SERVICE OF SUMMONS

I hereby certify and return that on the ................... day of ........................................, 20......., I hereby served this Summons, together with the complaint therein, by delivering a copy of the same to:

........................................................................................................................................

........................................................................................................................................

_____
Sheriff

After diligent search and inquiry, the defendant is not to be found in Dickson County, Tennessee and is a resident of the State of .........

........................................................................................................................................

_____
Sheriff

No. | Oneida V. Leech and Samuel L. Leech | Plaintiff vs. (Summons) Synthes USA LLC Synthes, Inc. | Defendant

THE HARGETT
SECRETARY OF STATE
2011 APR 13 AM 10: 12
RECEIVED
STATE OF TENNESSEE

Case 3:11-cv-00454   Document 1-2   Filed 05/12/11   Page 7 of 61 PageID #: 16

# RETURN ON SERVICE OF SUMMONS BY MAIL

I hereby certify that on the _____ day of _____, 20_____, I sent, postage prepaid, by registered return receipt mail or certified receipt mail, a certified copy of the summons and a copy of the complaint in Case No. _____ to the defendant _____.

On the _____ day of _____, 20 _____, I received the return receipt for said registered or certified mail, which had been signed by _____ on the _____ day of _____, 20 _____. Said return receipt is attached to this original summons and both documents are being sent herewith to the Clerk for filing.

SWORN TO AND SUBSCRIBED BEFORE ME ON THIS _____ DAY OF _____, 20____.

_____

_____ NOTARY PUBLIC or _____ DEPUTY CLERK

MY COMMISSION EXPIRES: _____

_____
PLAINTIFF, PLAINTIFF'S ATTORNEY OR
OTHER PERSON AUTHORIZED BY
STATUE TO SERVE PROCESS

## NOTICE

### TO THE DEFENDANT(S):

Tennessee law provides a four thousand dollar ($4,000.00) personal property exemption from execution or seizure to satisfy a judgment. If a judgment should be entered against you in this action and you wish to claim property as exempt, you must file a written list, under oath, of the items you wish to claim as exempt with the clerk of the court. The list may be filed at any time and may be changed by you thereafter as necessary; however, unless it is filed before the judgment becomes final, it will not be effective as to any execution or garnishment issued prior to the filing of the list. Certain items are automatically exempt by law and do not need to be listed; these include items of necessary wearing apparel (clothing) for yourself and your family and trunks or other receptacles necessary to contain such apparel, family portraits, the family Bible, and school books. Should any of these items be seized you would have the right to recover them. if you do not understand your exemption right or how to exercise it, you may wish to seek counsel of a lawyer.

## Attach Return
## Receipt Here

---

**STATE OF TENNESSEE**
COUNTY OF DICKSON

(To be completed only if
copy certification required).

I, Pamela (Pam) A. Myatt, Clerk of the Dickson County Circuit Court in Charlotte, Tennessee, do hereby certify this to be a true and correct copy of the original summons filed in this case.

By: _____ DEPUTY CLERK

# COPY

## IN THE CIRCUIT COURT OF DICKSON COUNTY, TENNESSEE
## AT CHARLOTTE

ONEIDA V. LEECH,
and SAMUEL L. LEECH,

    Plaintiffs,

vs.

SYNTHES USA SALES, LLC,
and SYNTHES, INC.

    Defendants.

]
]
]
]
]
]
]
]
]
]
]

NO. 22CC-2011-CV-58

**JURY DEMAND**

FILED April 12 20 11

    8:33 A M

Pamela A. Myatt
Circuit Court Clerk

---

## COMPLAINT

---

  Come now the Plaintiffs, Oneida V. Leech and Samuel L. Leech, and for cause of action would show unto this Honorable Court as follows:

### PARTIES, JURISDICTION, VENUE

1.  The Plaintiffs, Oneida V. Leech and Samuel L. Leech, are a citizens of Dickson County, Tennessee, residing at 520 Furnace Hollow Road, Dickson, Tennessee 37055.

2.  The Defendant, Synthes USA Sales, LLC, is a limited liability company doing

1

business in the State of Tennessee. The registered agent for Synthes USA Sales LLC is National Corporate Research, Ltd., Inc., 992 Davidson Drive, Suite B, Nashville, Tennessee 37205. The principal office of Synthes USA Sales, LLC is located at 1302 Wrights Lane Ease, West Chester, Pennsylvania 19380.

3.      The Defendant, Synthes, Inc., is a corporation, believed to be oranized pursuant to the laws of the State of Delaware. The registered agent for Synthes, Inc. Is National Corporate Research, Ltd., 615 South Dupont Highway, Dover, Delaware 19901. The principal office of Synthes, Inc. Is located at 1302 Wrights Lane Ease, West Chester Pennsylvania 19380

4.      Both Defendants, Synthes USA Sales, LLC and Synthes, Inc., have sufficient minimum contacts with the State of Tennessee to allow the Courts of the State of Tennessee to exercise jurisdiction over the Defendants.

At all times relevant to this cause of action, both Defendants have conducted business in the State of Tennessee and generated revenue as a result of this business.

5.      The Defendants developed, manufactured, advertised, promoted, marketed, sold and distributed orthopaedic implants for the treatment of broken or fractured bones, and specifically dynamic hip screw systems in the State of Tennessee.

2

6.      This Honorable Court is the proper venue over this cause of action as the damages and claims arose in Dickson County, Tennessee, pursuant to T.C.A. § 20-4-106.

7.      This Honorable Court has personal jurisdiction over the two Defendants pursuant to T.C.A. § 20-2-201. The Defendants, at all relevant times relevant to this cause of action, regularly and systematically conducted, carried on, and transacted considerable and substantial business in the State of Tennessee.

## AGENCY RELATIONSHIP

8.      At all times relevant to this cause of action, the Defendants, both individually and collectively, and affiliates not herein named, are and were agents and/or joint ventures of each other, and in performing the acts alleged herein, were acting within the course and scope of such agency. Each of the Defendants had actual and/or constructive knowledge of the acts of the other and ratified, approved, joined in, acquiesced in and/or authorized the wrongful acts of the other and/or retained the benefits of said wrongful acts.

9.      At all times relevant to this cause of action, the Defendants, each acted as the agent of the other Defendant, within the course and scope of this agency relationship regarding the acts and omissions alleged. Together these Defendants entered into an

3

agreement to commit the acts alleged herein and, engaged in the course of conduct and in furtherance of these goals. The Defendants acted in concert, aided and abetted each other, conspired to engage in the common course of misconduct alleged herein at the expense of the Plaintiffs.

### PLAINTIFFS, ONEIDA V. LEECH and SAMUEL L. LEECH

10.     During the third week of December, 2009, the Plaintiffs were attending a program at the Tennessee School for the Blind in Nashville, Davidson County, Tennessee, where their grandchild was a student. Unfortunately, during the visit, the Plaintiff, Oneida V. Leech, fell, fracturing the left proximal femur in an intertrachanleric pattern. On December 19, 2009, Mrs. Leech was treated with surgical intervention of open reduction internal fixation with sliding compression screw, Synthes DHS system. A plate was attached to the top portion of the shaft of the femur, or thigh bone, using four metal screws, just below the great trochanter. Manufactured into this plate was a tube described as a sliding screw, in the approximate length of 5/8 inch at an angle of approximately 135 degrees. A hole was drilled into the great trochanter through the neck of the femur, into the head or ball of the femur that fits into the hip socket. The tube, or sliding screw, of the plate was inserted into the hole in the great trochanter. A long compression screw was placed within the sliding compression screw, drawing the fractured bone fragments together.

4

11.     On or about May 10, 2010, Oneida V. Leech, awoke, after a night's sleep with excruciating debilitating pain in the left hip, pelvis and upper leg. On May 12, 2010, she was seen by her orthopaedist who recommended she be treated by an additional surgical procedure to remove the broken and fractured implanted. This procedure was performed on May 17, 2010.

12.     Post operatively, Oneida V. Leech, spent considerable time in an inpatient rehabilitation facility and later was treated with physical therapy.

13.     Oneida V. Leech incurred expenses for medical care and treatment and endured great pain and suffering.

14.     The spouse of Oneida V. Leech, Samuel L. Leech, was damaged in that he lost consortium with his wife and was deprived of her services for an extended period of time.

15.     A portion, but not all, of the medical expenses incurred by the Plaintiff are as follows:

| | |
|---|---|
| First Call Ambulance | $1,052.81 |
| Summitt Medical Associates | $362.00 |
| Radiology Alliance | $253.00 |
| Kroger Pharmacy | $18.55 |
| | $1,686.36 |

5

Pursuant to T.C.A. § 24-5-113(a) confirmation of these expenses in the form of bills, invoices or statements of charges from these providers are attached hereto and incorporated herein by reference.

16.     In addition to the expenses set forth in Item 15 the Plaintiff incurred other medical expenses as follows:

| | |
|---|---|
| Premier Orthopaedics and Sport Medicine | $21,540.00 |
| Horizon Medical Center | $26,546.50 |
| Summitt Medical Center | $56,277.65 |
| Anesthesia Medical Group PC | $5,475.01 |
| Physiotherapy Associates | $3,751.00 |
| | $113,590.16 |

Pursuant to T.C.A. § 24-5-113(b) confirmation of these expenses in the form of bills, invoices or statements of charges from these providers are attached hereto and incorporated herein by reference.

17.     As a direct and legal consequence of the Synthes Dynamic Hip Screw System and its defects as described herein, Plaintiff, Oneida V. Leech was required to live with a painful hip and upper leg, which inhibited her ability to walk, ambulate, move around and otherwise pursue and engage in her activities of daily living. Plaintiffs, Oneida V. Leech and Samuel L. Leech have suffered the injuries, losses and damages herein claimed.

18.     Prior to, on, and after the date of Plaintiff's surgery in December, 2009, and at all

6

relevant times, Defendants designed, distributed, manufactured, sold, and marketed the Synthes Dynamic Hip Screw System for implantation into consumers, such as Plaintiff, by physicians and surgeons in the United States.

19.     At all times herein mentioned, Defendants designed, distributed, manufactured, marketed and sold the above-described Synthes Dynamic Hip Screw System, which was implanted in Plaintiff, such that it was dangerous, unsafe, and defective in manufacture. Said defects included, but were not limited to, the fact the compression screw of the Synthes Dynamic Hip Screw System broke and fractured at the point where the compression screw exited the tube or sliding screw.

20.     The break and fracture of the compression screw implanted in the Plaintiff's great trochanter, neck and ball of the femur was and is a manufacturing defect and/or design defect.

21.     Plaintiff's physicians implanted the Synthes Dynamic Hip Screw System in the manner in which the Synthes Dynamic Hip Screw System was intended to be used, making such use reasonably foreseeable to Defendants.

22.     As a direct result and proximate result of the Defendants negligent design, manufacture, marketing and sale of the defective Synthes Dynamic Hip Screw

7

System, the Plaintiffs suffered the injuries described herein.

23.    Defendants' design, manufacture, marketing, promotion and sale of the Synthes Dynamic Hip Screw System was a substantial factor in causing Plaintiff's injuries, losses and damages, as described herein.

24.    As a direct and legal result of these injuries, it became necessary for Plaintiff to incur expenses for doctors, hospitals, nurses, and other reasonably required and medically necessary supplies and services.

**PREMISES CONSIDERED,** your Plaintiff's Oneida V. Leech and Samuel L. Leech would pray for the following relief:

1.    That they be allowed to file this Complaint in this Honorable Court, and the Complaint be served on the Defendant, Synthes, Inc., through the Secretary of State of the State of Tennessee, and on the Defendant, Synthes USA Sales, LLC, by service on its Registered Agent for Service of Process, National Corporate Research Ltd., Inc., 992 Davidson Drive, Suite B., Nashville, Tennessee 37205.

2.    That the Defendants be required to file their responsive pleadings according to law, but their oaths are waived.

8

3. That a jury of twelve good citizens of Dickson County, be empaneled to hear and try this cause.

4. That Oneida V. Leech be granted her reasonable damages, not in excess of Five Hundred Thousand and no/100 Dollars ($500,000.00).

5. That Samuel L. Leech be granted his reasonable damages not to exceed Two Hundred Fifty Thousand and no/100 Dollars ($250,000.00).

6. That the Plaintiffs have such other and general relief to which they are entitled and justice requires.

Respectfully submitted,

_____
ONEIDA V. LEECH

_____
SAMUEL L. LEECH

_____
JIM SOWELL                    #11691
Attorney for Oneida V. Leech and Samuel L. Leech
118 North Main Street
Dickson, Tennessee 37055
(615) 446-8389

9

**STATE OF TENNESSEE**
**COUNTY OF DICKSON**

We, **ONEIDA V. LEECH** and **SAMUEL L. LEECH,** the Plaintiffs herein, upon first being duly sworn, hereby make oath that we have read the foregoing Complaint and that the facts and statements contained therein are true to the best of our knowledge, information and belief; that same are not made out of levity or by collusion with the Defendants, but in sincerity and truth and for the causes mention in the Complaint.

_____
ONEIDA V. LEECH

_____
SAMUEL L. LEECH

SUBSCRIBED and sworn to before me, James W. Sowell, a Notary Public on this the 11 day of _April_____, 2011.

JAMES W. SOWELL
Notary Public at Large
Comm. Expires June 19, 2012

_____
Notary Public

My Commission Expires: _____

We are surety for cost in this cause not to exceed Five Hundred ($500.00) Dollars.

_____
ONEIDA V. LEECH

_____
SAMUEL L. LEECH

_____
JIM SOWELL

10



**FIRST CALL AMBULANCE SERVICE METRO**
PO BOX 17345
NASHVILLE, TN 37217-0345
(615)324-0444
Federal Tax ID: 770624433

# REDACTED

Patient Code:

ONIEDA V LEECH

Amount Enclosed: $

*Please return top portion with payment.*

Date: 03/07/2011                   **S T A T E M E N T**                   Page 1

Patient: ONIEDA V LEECH
Code:.

| Date | Invoice | Description | Charges | Payments | Balance |
|------|---------|-------------|---------|----------|---------|
| 05/19/2010 | DAV-01260857 | Charges | 1,052.81 | 0.00 | 1,052.81 |
| 05/20/2010 | DAV-01260857 | Medicare Filed | 0.00 | 0.00 | |
| 06/03/2010 | DAV-01260857 | Medicare 06/01/2010 | 0.00 | 456.64 | 596.17 |
| 06/03/2010 | DAV-01260857 | Writeoff | 0.00 | 482.01 | 114.16 |
| 07/28/2010 | DAV-01260857 | POMCO 7-048 ND | 0.00 | 114.16 | 0.00 |
| 07/30/2010 | DAV-01260857 | POMCO 7-058 SJ | 0.00 | 114.16 | -114.16 |
| 08/31/2010 | DAV-01260857 | RVS PYMNT ADD TO CORRECT ACCT | 0.00 | -114.16 | 0.00 |
| | | | | **Invoice Total:** | **0.00** |

AS A COURTESY WE HAVE FILED A CLAIM WITH YOUR INSURANCE CARRIER(S), IF APPLICABLE.

THE REMAINING BALANCE REFLECTED IS PATIENT RESPONSIBILITY AND DUE UPON RECEIPT.

| | | |
|---|---|---|
| $ | 0.00 | Total Balance Due |
| $ | 0.00 | Less amount awaiting payment from Medicare or Insurance |
| $ | 0.00 | Total Balance Due From You |

PLEASE CALL 615-324-0444 OR 1-866-232-8291 WITH ANY QUESTIONS OR TO MAKE PAYMENT
ARRANGEMENTS IF YOUR ACCOUNT IS DELINQUENT TO AVOID ADDITIONAL FEES.

FOR CREDIT CARD PAYMENT OR CHANGE OF ADDRESS SEE REVERSE.

**PATIENT RECEIPT**
Phone:(615) 391-3971

Summit Medical Associates, PC
5653 Frist Boulevard, Ste 630
HERMITAGE, TN  37076

| Date: | 3/8/2011 |
|---|---|
| Patient No: | |
| Phone: | (615) 391-3971 |
| Federal ID: | |

# REDACTED

Diagnosis:

ONEIDA V. LEECH

401.1 - HYPERTENSION BENIGN
250.02 - DM TYPE II UNCONTROLLED
530.11 - ESOPHAGITIS REFLUX
244.9 - HYPOTHYROIDISM UNSPECIFIED

|  |  |  |  |  |  |  | Beginning Balance: | $0.00 |
|---|---|---|---|---|---|---|---|---|

| Date | Code | POS | Description | Prov | Diag | Amount | Balance | Total |
|---|---|---|---|---|---|---|---|---|
| 05/17/2010 | 99223 | 21 | LEVEL III INITIAL HOSP. | RENTUZA | 401.1 | $252.00 | $252.00 | $252.00 |
| 05/18/2010 | 99232 | 21 | LEVEL II SUBSEQUENT HOSPITAL | RENTUZA | 401.1 | $110.00 | $362.00 | $362.00 |
| 06/08/2010 | 14 | PO | PAY-MEDICARE#884994512 | RENTUZA | | ($201.28) | $160.72 | $160.72 |
| 06/08/2010 | 54 | W1 | W/O MEDICARE | RENTUZA | | ($110.40) | $50.32 | $50.32 |
| 06/08/2010 | COINS | PO | COINSURANCE $50.32 | RENTUZA | | | $50.32 | $50.32 |
| 06/25/2010 | 16 | PO | PAY- PPO 006763177 POMCO | RENTUZA | | ($50.32) | $0.00 | $0.00 |

|  |  |  |  |  | Ending Balance: | $0.00 |
|---|---|---|---|---|---|---|

| RESP | Current | 31 - 60 | 61 - 90 | Over 90 | Balance |
|---|---|---|---|---|---|
| Patient | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

RADIOLOGY ALLIANCE, P.C.
210 25TH AVENUE NORTH SUITE 602
NASHVILLE, TN 37203
(615)312-0600

Patient:
    Acct #:
    LEECH,ONEIDA VON

REDACTED

Responsible party:
    LEECH, ONEIDA VON

| Srvc. Date | Proc. Code | Proc. Description | Charge | Balance | Physician |
|---|---|---|---|---|---|
| 05/12/2010 | 73700 | CT SCAN LOWER EXT. W/O CONT. | $155.00 | $0.00 | Gray, Scott D |

    Insurance Payment: 06/09/2010 of $41.66   Adjustment: $102.93
    Insurance Payment: 06/24/2010 of $10.41

| 05/14/2010 | 71020 | CHEST 2 VIEWS PA & LATERAL | $31.00 | $0.00 | Goodin, Ellis L |
|---|---|---|---|---|---|

    Insurance Payment: 06/09/2010 of $8.44   Adjustment: $20.45
    Insurance Payment: 06/24/2010 of $2.11

| 05/17/2010 | 73500 | HIP UNILATERAL SINGLE VIEW | $25.00 | $0.00 | Bartek, John B |
|---|---|---|---|---|---|

    Insurance Payment: 06/22/2010 of $6.90   Adjustment: $16.38
    Insurance Payment: 06/30/2010 of $1.72

| 05/17/2010 | 73530 | HIP IN OPERATING ROOM | $42.00 | $0.00 | Bartek, John B |
|---|---|---|---|---|---|

    Insurance Payment: 06/22/2010 of $11.72   Adjustment: $27.35
    Insurance Payment: 06/30/2010 of $2.93

TOTAL BALANCE: $0.00
Print Date: 03/04/2011

This report has been Reproduced from the Original
Reproduced Friday, March 4, 2011 08:11:54 AM (lengle)
Page 1 of 1



# Customer Statement Report

**Date Range: 12/01/2009 to 01/13/2011**

**REDACTED**

Patient: ONEIDA LEECH
Address:
Date of Birth:

Statement prepared at: KROGER PHARMACY 02400523
143 HENSLEE DR
DICKSON, TN 37055
Phone: 615-446-5222
NPI#:

| Fill Date | RX # | Drug Name | NDC # | Qty | Days Supply | Prescriber Name | Insurer(s) 1st / 2nd | TP Auth # | Insurance Amount | Patient Resp | Total Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/10 | 02400523-6408656 | Zolpidem Tartrate 5 Mg Tablet | 55111047601 | 30 | 30 | Stephens, Walter | Medicare D-Prescri | 2400523100245487 | $3.66 | $7.00 | $10.66 |
| 01/06/10 | 02400523-2303115S | Oxycodone-Acetaminophen | 00406805201 | 30 | 10 | Stephens, Walter | Medicare D-Prescri | 2400523100245542 | $0.00 | $3.76 | $3.76 |
| 01/08/10 | 02400523-6461332 | Omeprazole Dr 20 Mg | 62175051843 | 30 | 30 | Stephens, Walter | Medicare D-Prescri | 2400523100245986 | $11.28 | $7.00 | $18.28 |
| 01/09/10 | 02400523-6477239 | Pantoprazole Sod Dr 20 Mg | 00008060601 | 60 | 60 | Perlgin, Julie | Medicare D-Prescri | 2400523100245924 | $95.75 | $84.00 | $179.75 |
| 01/09/10 | 02400523-6406208 | Polyethylene Glycol 3350 | 00574041205 | 527 | 30 | Wiser, Eldred | Medicare D-Prescri | 2400523100246938 | $19.02 | $7.00 | $26.02 |
| 01/21/10 | 02400523-6464685 | Levothyroxine 50 Mg Tablet | 00527134210 | 30 | 30 | Perlgin, Julie | Medicare D-Prescri | 2400523100249504 | $0.00 | $7.00 | $7.00 |
| 02/06/10 | 02400523-6457920 | Polymyxin B-Tmp Eye Drops | 24208031510 | 10 | 30 | Perlgin, Julie | Medicare D-Prescri | 2400523100242495 | $0.00 | $4.00 | $4.00 |
| 02/08/10 | 02400523-6457699 | Allopurinol 300 Mg Tablet | 00378018101 | 30 | 30 | Perlgin, Julie | Medicare D-Prescri | 2400523100242491 | $0.00 | $4.00 | $4.00 |
| 02/08/10 | 02400523-6603793 | Zolpidem Tartrate 10 Mg | 55111047901 | 30 | 60 | Perlgin, Julie | Medicare D-Prescri | 2400523100242493 | $0.00 | $12.21 | $12.21 |
| 02/08/10 | 02400523-6457915 | Glimepiride 4 Mg Tablet | 55111032205 | 60 | 60 | Perlgin, Julie | Medicare D-Prescri | 2400523100242494 | $1.00 | $7.00 | $8.00 |
| 02/08/10 | 02400523-6457901 | Lovastatin 40 Mg Tablet | 00093092810 | 60 | 30 | Perlgin, Julie | Medicare D-Prescri | 2400523100254492 | $12.22 | $7.00 | $19.22 |
| 02/11/10 | 02400523-6456670 | Doxycycline Hyclate 50 Mg | 00591553550 | 30 | 30 | Perlgin, Julie | Medicare D-Prescri | 2400523100254521 | $0.00 | $3.16 | $3.16 |
| 02/22/10 | 02400523-6406326 | Polyethylene Glycol 3350 | 00574041205 | 527 | 30 | Mcclure, Daniel | Medicare D-Prescri | 2400523100257706 | $19.02 | $7.00 | $26.02 |
| 02/22/10 | 02400523-6454685 | Levothyroxine 50 Mg Tablet | 00527134210 | 30 | 30 | Wiser, Eldred | Medicare D-Prescri | 2400523100257767 | $0.00 | $4.00 | $4.00 |
| 02/23/10 | 02400523-6477239 | Protonix Dr 20 Mg Tablet | 00008084381 | 60 | 60 | Perlgin, Julie | Medicare D-Prescri | 2400523100257768 | $174.32 | $84.00 | $258.32 |
| 03/08/10 | 02400523-6457899 | Allopurinol 300 Mg Tablet | 00378018105 | 30 | 30 | Perlgin, Julie | Medicare D-Prescri | 2400523100259058 | $84.00 | $84.00 |  |
| 03/08/10 | 02400523-6406070 | Doxycycline Hyclate 50 Mg | 00591553560 | 30 | 30 | Mcclure, Daniel | Medicare D-Prescri | 2400523100259057 | $0.00 | $4.00 | $4.00 |
| 03/08/10 | 02400523-6457916 | Glimepiride 4 Mg Tablet | 55111032205 | 60 | 60 | Perlgin, Julie | Medicare D-Prescri | 2400523100259058 | $0.00 | $3.16 | $3.16 |
| 03/08/10 | 02400523-6457901 | Lovastatin 40 Mg Tablet | 00093092810 | 60 | 30 | Perlgin, Julie | Medicare D-Prescri | 2400523100259059 | $1.00 | $7.00 | $8.00 |
| 03/20/10 | 02400523-6457901 | Lovastatin 40 Mg Tablet | 00093092810 | 30 | 30 | Perlgin, Julie | Medicare D-Prescri | 2400523100259060 | $1.75 | $7.00 | $8.75 |
| 03/28/10 | 02400523-6406326 | Polyethylene Glycol 3350 | 00574041205 | 527 | 30 | Wiser, Eldred | Medicare D-Prescri | 2400523100263754 | $19.02 | $7.00 | $26.02 |

02/07/2011 08:27

Case 3:11-cv-00454   Document 1-2   Filed 05/12/11   Page 22 of 61 PageID #: 31

# Customer Statement Report

| Fill Date | RX # | Drug Name | NDC # | Qty | Days Supply | Prescriber Name | Insurer(s) 1st/2nd | TP Auth # | Insurance Amount | Patient Resp | Total Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/10 | 02400523-6454665 | Levohyroxine 50 Mcg Tablet | 00527104210 | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100263875 | $0.00 | $4.00 | $4.00 |
| 03/03/10 | 02400523-6468040 | Indomethacin Er 75 Mg | 00185072001 | 180 | 90 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310026433007 | $406.43 | $21.00 | $427.43 |
| 04/09/10 | 02400523-6441003 | Diovan Hct 320-12.5 Mg Tab | 00078047134 | 90 | 90 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310026430004 | $175.51 | $126.00 | $301.51 |
| 04/09/10 | 02400523-6457899 | Allopurinol 300 Mg Tablet | 0037801810S | 90 | 90 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310026570304 | $126.00 | $0.00 | $126.00 |
| 04/09/10 | 02400523-6457915 | Glimepiride 4 Mg Tablet | 5511103220S | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310026570301 | $0.00 | $4.00 | $4.00 |
| 04/09/10 | 02400523-6467901 | Lovastatin 40 Mg Tablet | 0093026910 | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310026570302 | $1.00 | $7.00 | $8.00 |
| 04/29/10 | 02400523-6406326 | Polyethylene Glycol 3350 | 0057404120S | 527 | 30 | Wiser, Eldred | Medicare D-Prescpl Scln | 240052310026700003 | $1.75 | $7.00 | $8.75 |
| 04/09/10 | 02400523-6467901 | Lovastatin 40 Mg Tablet | 0093026910 | 30 | 30 | Perigin, Julie | Cash | | $19.02 | $7.00 | $26.02 |
| 05/03/10 | 02400523-6454685 | Levohyroxine 50 Mcg Tablet | 00527104210 | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310026952560 | $0.00 | $4.00 | $4.00 |
| 05/03/10 | 02400523-6457899 | Allopurinol 300 Mg Tablet | 0037801810S | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310026952569 | $0.00 | $4.00 | $4.00 |
| 05/03/10 | 02400523-6457915 | Glimepiride 4 Mg Tablet | 5511103220S | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310026952568 | $1.00 | $7.00 | $8.00 |
| 05/03/10 | 02400523-6457901 | Lovastatin 40 Mg Tablet | 0037801810S | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310026952567 | $1.75 | $7.00 | $8.75 |
| 05/03/10 | 02400523-6417239 | Protonix Dr 20 Mg Tablet | 0000808721 | 60 | 60 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310026951570 | $174.32 | $84.00 | $258.32 |
| 05/01/10 | 02400523-6413896 | Hydrocodone-Acetaminophn | 5511103220S | 100 | 12 | Dimick, Robert | Medicare D-Prescpl Scln | 2400523100267210281 | $84.00 | | |
| 06/16/10 | 02400523-6482760 | Fromethazine 25 Mg Tablet | 6839200401 | 40 | 10 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100274797974 | $11.55 | $7.00 | $18.55 |
| 06/16/10 | 02400523-6454665 | Levothyroxine 50 Mcg Tablet | 00527104210 | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100274797973 | $0.00 | $5.33 | $5.33 |
| 06/18/10 | 02400523-6457899 | Allopurinol 300 Mg Tablet | 0037801810S | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310027479073 | $0.00 | $7.00 | $7.00 |
| 06/16/10 | 02400523-6457901 | Lovastatin 40 Mg Tablet | 0093026910 | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100274797974 | $1.75 | $7.00 | $8.75 |
| 06/18/10 | 02400523-6457915 | Glimepiride 4 Mg Tablet | 5511103220S | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310027750387 | $0.00 | $7.00 | $7.00 |
| 06/18/10 | 02400523-6483567 | Polyethylene Glycol 3350 | 0057404120S | 527 | 30 | Wiser, Eldred | Cash | | $19.02 | $7.00 | $26.02 |
| 09/18/10 | 02400523-62505085 | Oxycodone-Acetaminophen | 0406051201 | 25 | 8 | Wiser, Eldred | Medicare D-Prescpl Scln | 240052310027750386 | $0.00 | $8.00 | $8.00 |
| 07/01/10 | 02400523-6465737 | Levothyroxine 50 Mcg Tablet | 00527104210 | 5 | 35 | Perigin, Julie | Medicare D-Prescpl Scln | 240052310027750356 | $0.00 | $3.36 | $3.36 |
| 07/01/10 | 02400523-6441003 | Diovan Hct 320-12.5 Mg Tab | 00078047134 | 90 | 90 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100274783143 | $181.49 | $126.00 | $307.49 |
| 07/21/10 | 02400523-6457915 | Glimepiride 4 Mg Tablet | 5511103220S | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100274783144 | $0.00 | $4.99 | $4.99 |
| 07/21/10 | 02400523-6457899 | Allopurinol 300 Mg Tablet | 0037801810S | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100273780576 | $0.00 | $8.00 | $8.00 |
| 07/21/10 | 02400523-6454685 | Levothyroxine 50 Mcg Tablet | 00527104210 | 30 | 30 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100273780572 | $0.00 | $4.00 | $4.00 |
| 07/21/10 | 02400523-6457901 | Lovastatin 40 Mg Tablet | 0093026910 | 30 | 30 | Perigin, Julie | Cash | | $0.00 | $8.00 | $8.00 |
| 07/21/10 | 02400523-6457801 | Protonix Dr 20 Mg Tablet | 00008084381 | 90 | 90 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100273780576 | $1.75 | $8.75 | $8.75 |
| 07/22/10 | 02400523-6489596 | Protonix Dr 20 Mg Tablet | 00008084381 | 3 | 3 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100274783142 | $0.00 | $4.00 | $4.00 |
| 07/22/10 | 02400523-6489596 | Protonix Dr 20 Mg Tablet | 00008084381 | 87 | 87 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100277856280 | $263.16 | $128.00 | $408.16 |
| 08/09/10 | 02400523-6465737 | Maximum D3 10,000 Units | 86594099905 | 87 | 87 | Perigin, Julie | Medicare D-Prescpl Scln | 2400523100277856280 | $0.00 | $128.00 | $0.00 |
| 02/08/10 | 02400523-6465737 | Maximum D3 10,000 Units | 86594099905 | 5 | 35 | Perigin, Julie | Cash | | $0.00 | $4.99 | $4.99 |

**Confidential Information**

Case 3:11-cv-00454   Document 1-2   Filed 05/12/11   Page 23 of 61   PageID #: 32

# Customer Statement Report

ONEIDA LEESCH

| Fill Date | RX # | Drug Name | NDC # | Qty | Days Supply | Prescriber Name | Insurer(s) 1st / 2nd | T P Auth # | Insurance Amount | Patient Resp | Total Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/10 | 024005234492877 | Polyethylene Glycol 3350 | 00574041205 | 527 | 30 | Wiser, Eldred | Medicare D-Prescpt Soln | 240052310028277228 | $19.02 | $7.00 | $26.02 |
| 09/10/10 | 024005234492918 | Glimepiride 4 Mg Tablet | 55111032205 | 60 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028277227 | $1.00 | $7.00 | $8.00 |
| 09/26/10 | 024005236495277 | Allopurinol 300 Mg Tablet | 00378018105 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028353290 | $0.00 | $4.00 | $4.00 |
| 09/26/10 | 024005236495278 | Levothyroxine 50 Mg Tablet | 00527134210 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028353289 | $0.00 | $4.00 | $4.00 |
| 08/01/10 | 024005236497285 | Lovastatin 40 Mg Tablet | 00093092810 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028850489 | $1.75 | $7.00 | $8.75 |
| 09/15/10 | 024005236500372 | Maximum D3 10,000 Units | 66594099805 | 5 | 35 | Perrigin, Julie | Cash | | $0.00 | $7.00 | $7.00 |
| 09/15/10 | 024005236500374 | Gabapentin 300 Mg Capsule | 14500051204 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028271336 | $0.00 | $4.99 | $4.99 |
| 09/15/10 | 024005236500377 | Furosemide 20 Mg Tablet | 00378028810 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028271337 | $0.90 | $7.00 | $7.90 |
| 09/20/10 | 024005236492877 | Polyethylene Glycol 3350 | 00574041205 | 527 | 30 | Wiser, Eldred | Medicare D-Prescpt Soln | 240052310028277698 | $19.02 | $7.00 | $26.02 |
| 09/20/10 | 024005236492918 | Glimepiride 4 Mg Tablet | 55111032205 | 60 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028277697 | $1.00 | $7.00 | $8.00 |
| 09/23/10 | 024005236495277 | Allopurinol 300 Mg Tablet | 00378018105 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028277696 | $0.00 | $4.30 | $4.30 |
| 09/23/10 | 024005236497285 | Lovastatin 40 Mg Tablet | 00093092810 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028277695 | $1.75 | $7.00 | $8.75 |
| 09/23/10 | 024005236502003 | Metformin Hcl Er 500 Mg | 00093726701 | 60 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028880263 | $0.00 | $4.00 | $4.00 |
| 09/28/10 | 024005236503083 | Restasis 0.05% Eye Emulsion | 00023916330 | 60 | 30 | Boerman, Helen | Medicare D-Prescpt Soln | 240052310028892395 | $168.35 | $47.76 | $234.12 |
| 10/05/10 | 024005236496278 | Levothyroxine 50 Mg Tablet | 00527134210 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028966630 | $0.00 | $4.00 | $4.00 |
| 10/06/10 | 024005236480040 | Indomethacin Er 75 Mg | 00185072001 | 90 | 45 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028966628 | $0.00 | $7.00 | $7.00 |
| 10/09/10 | 024005236500374 | Gabapentin 300 Mg Capsule | 14500051204 | 90 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310028966629 | $0.00 | $215.21 | $215.21 |
| 10/11/10 | 024005236505976 | Diovan Hct 320-12.5 Mg Tab | 00078047134 | 90 | 90 | Perrigin, Julie | Cash | | $0.00 | $7.90 | $7.90 |
| 10/25/10 | 024005236503172 | Maximum D3 10,000 Units | 66594099805 | 5 | 35 | Perrigin, Julie | Cash | | $0.00 | $4.99 | $4.99 |
| 10/25/10 | 024005236500374 | Allopurinol 300 Mg Tablet | 00378018105 | 90 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310002879421 | $0.00 | $307.49 | $307.49 |
| 10/25/10 | 024005236492918 | Glimepiride 4 Mg Tablet | 55111032205 | 60 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310002879422 | $0.00 | $4.00 | $4.00 |
| 11/08/10 | 024005236500374 | Gabapentin 300 Mg Capsule | 14500051204 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310002879422 | $0.00 | $8.00 | $8.00 |
| 11/08/10 | 024005236499595 | Protonix Dr 20 Mg Tablet | 00008084361 | 90 | 90 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310030355633 | $0.00 | $7.90 | $7.90 |
| 11/08/10 | 024005236502003 | Metformin Hd Er 500 Mg | 00093726701 | 60 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310030355631 | $409.16 | $409.16 | $409.16 |
| 11/08/10 | 024005236496278 | Levothyroxine 50 Mg Tablet | 00527134210 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310030355632 | $0.00 | $4.00 | $4.00 |
| 11/08/10 | 024005236495278 | Lovastatin 40 Mg Tablet | 00093092810 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310030355630 | $0.00 | $8.75 | $8.75 |
| 11/17/10 | 024005236492918 | Glimepiride 4 Mg Tablet | 55111032205 | 60 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310030355634 | $0.00 | $4.00 | $4.00 |
| 11/27/10 | 024005236492877 | Allopurinol 300 Mg Tablet | 00378018105 | 30 | 30 | Perrigin, Julie | Medicare D-Prescpt Soln | 240052310030379625 | $0.00 | $8.00 | $8.00 |
| | | | | | | | | | $4.00 | $4.00 | $4.00 |

Confidential Information

Case 3:11-cv-00454   Document 1-2   Filed 05/12/11   Page 24 of 61 PageID #: 33

# Customer Statement Report

ONEIDA LEECH

| Fill Date | RX # | Drug Name | NDC # | Qty | Days Supply | Prescriber Name | Insurer(s) 1st / 2nd | TP Auth # | Insurance Amount | Patient Resp | Total Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/10 | 02400523-6500372 | Maximum D3 10,000 Units | 5559409905 | 5 | 35 | Perrigin, Julie | Cash | | $0.00 | $4.99 | $4.99 |
| 12/13/10 | 02400523-6492877 | Polyethylene Glycol 3350 | 0057404 1205 | 527 | 30 | Wiser, Eldred | Son | | $0.00 | $26.02 | $26.02 |
| 12/13/10 | 02400523-6496278 | Levothyroxine 50 Mcg Tablet | 00527134210 | 30 | 30 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100311932.4 | | $0.00 | $4.00 | $4.00 |
| 12/13/10 | 02400523-6497285 | Lovastatin 40 Mg Tablet | 0009309810 | 30 | 30 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100311932.3 | | $0.00 | $8.75 | $8.75 |
| 12/13/10 | 02400523-6492918 | Glimepiride 4 Mg Tablet | 55111032205 | 60 | 30 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100307962.6 | | $0.00 | $8.00 | $8.00 |
| 12/13/10 | 02400523-6502003 | Metformin Hcl Er 500 Mg | 0009327601 | 60 | 30 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100311932.1 | | $0.00 | $4.00 | $4.00 |
| 12/22/10 | 02400523-6521616 | Nitrofurantoin Mono-Mcr 100 | 0018017201 | 20 | 10 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100312504.2 | | $0.00 | $13.13 | $13.13 |
| 12/27/10 | 02400523-6500374 | Gabapentin 300 Mg Capsule | 1455005204 | 30 | 30 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100313195.6 | | $0.00 | $7.90 | $7.90 |
| 12/27/10 | 02400523-6496277 | Allopurinol 300 Mg Tablet | 0037018105 | 30 | 30 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100313195.5 | | $0.00 | $4.00 | $4.00 |
| 12/27/10 | 02400523-6522286 | Diclofenac Sod Ec 50 Mg Tab | 0078117370 | 15 | 5 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100313243 | | $0.00 | $0.00 | $0.00 |
| 12/27/10 | 02400523-6522288 | Metformin Hcl 1,000 Mg | 65862001001 | 180 | 90 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100313243.5 | | $0.00 | $10.00 | $10.00 |
| 12/28/10 | 02400523-6522286 | Diclofenac Sod Ec 50 Mg Tab | 0078117870 | 255 | 85 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100313225.4 | | $0.00 | $68.09 | $68.09 |
| 01/10/11 | 02400523-6497285 | Lovastatin 40 Mg Tablet | 0009309810 | 30 | 30 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100314400.0 | | $1.75 | $7.00 | $8.75 |
| 01/10/11 | 02400523-6505876 | Diovan Hct 320-12.5 Mg Tab | 0078047134 | 90 | 90 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100314399.9 | | $199.63 | $132.00 | $331.63 |
| 01/10/11 | 02400523-6496278 | Levothyroxine 50 Mcg Tablet | 00527134210 | 30 | 30 | Perrigin, Julie | Son Medicare D-Prescpl 2400523100314400.0 | | $0.00 | $2.00 | $2.00 |
| 01/11/11 | 02400523-6500372 | Maximum D3 10,000 Units | 5559409905 | 5 | 35 | Perrigin, Julie | Cash | | $0.00 | $4.99 | $4.99 |

| | Number of Prescriptions | Insurance Amount | Patient Responsibility | Total Amount |
|---|---|---|---|---|
| Totals: | 91 | $2,069.72 | $2,308.66 | $4,378.38 |

Pharmacist Signature :

Disclaimer: "May not reflect all prescription records and may include prescriptions filled at multiple pharmacies."

Confidential Information

02/07/2011 08:27

ANESTHESIA MEDICAL GROUP PC                                    Date run: 03/08/2011 09:21

**Account Detail Listing**

Practice corp: ANESTHESIA MEDICAL GROUP PC              Guarantor: ONEIDA LEECH

110 29TH AVENUE NORTH STE 202 NASHVILLE, TN 37203-      **REDACTED**

615-327-4304  Ext:

Account # :

| Date | TranCode | Qty | Description | Patient | Amount | Balance |
|------|----------|-----|-------------|---------|--------|---------|
| 05/17/2010 | SVCFE* | 1 | 27245 / 01230  QZ  Treat thigh fracture | LEECH, ONEIDA *Images* | 2737.50 | |
| 09/28/2010 | REBILL | | Claim # 293505(P 11605) to MCAR / CAHABA | | 0.00 | |
| 09/28/2010 | IPYMT | | From Suspense Check # 884998912 61010 (4136) | | -178.79 | |
| 09/28/2010 | IPYMT | | From Suspense Check # 06838562 (4712) from | | -44.70 | |
| 09/28/2010 | IPYMT | | From Suspense Check # 884998913 6 10 (4137) from | | -178.79 | |
| 09/28/2010 | IPYMT | | From Suspense Check # 06838562 (4712) from | | -44.70 | |
| 11/05/2010 | RVPMT | | Rescinded payment Check # 883240263 110410 | | 178.79 | |
| 11/11/2010 | RVPMT | | Rescinded payment Check # 883254353 110910 | | 178.79 | |
| 11/11/2010 | IPYMT | | Check # 883254353 110910 (6001) from MEDICARE | | -357.58 | |
| | CWOFF | | Contractual write off | | -2290.52 | |
| | COINS | | Coinsurance     89.40 | | 0.00 | |
| | | | Balance -11/11/2010- Guarantor | | | 0.00 |
| 05/17/2010 | SVCFE~ | 1 | 27245 / 01230  Treat thigh fracture | LEECH, ONEIDA *Images* | 1396.13 | |
| 05/26/2010 | CLAIM | | Claim # 216566(E 8775) to MCAR / CAHABA | | 0.00 | |
| 06/11/2010 | IPYMT | | Check # 884998912 61010 (4136) from MEDICARE | | -178.79 | |
| | CWOFF | | Contractual write off | | -1172.64 | |
| | MA18 | | The claim information is also being forwarded to t | | 0.00 | |
| | COINS | | Coinsurance     44.70 | | 0.00 | |
| 06/14/2010 | CLAIM | | Cancelled Claim # 228944(P 9126) to COMM / | | 0.00 | |
| 08/04/2010 | IPYMT | | Check # 06838562 (4712) from POMCO GROUP | | -44.70 | |
| 09/28/2010 | RVPMT | | Returned to suspense Check # 884998912 61010 | | 178.79 | |
| | RVCWO | | Contractual write off Returned to suspense | | 1172.64 | |
| | MA18 | | The claim information is also being forwarded to t | | 0.00 | |
| 09/28/2010 | RVPMT | | Returned to suspense Check # 06838562 (4712) from | | 44.70 | |
| 09/28/2010 | RVFEE | | PTCOR  Charge posting correction | | -1396.13 | |
| | | | Balance -09/28/2010- Guarantor | | | 0.00 |
| 05/17/2010 | SVCFE~ | 1 | 27245 / 01230  Treat thigh fracture | LEECH, ONEIDA *Images* | 1341.38 | |
| 05/26/2010 | CLAIM | | Claim # 216567(E 8775) to MCAR / CAHABA | | 0.00 | |
| 06/11/2010 | IPYMT | | Check # 884998913 6 10 (4137) from MEDICARE | | -178.79 | |
| | CWOFF | | Contractual write off | | -1117.89 | |
| | MA18 | | The claim information is also being forwarded to t | | 0.00 | |
| | COINS | | Coinsurance     44.70 | | 0.00 | |
| 06/14/2010 | CLAIM | | Cancelled Claim # 228945(P 9126) to COMM / | | 0.00 | |
| 08/04/2010 | IPYMT | | Check # 06838562 (4712) from POMCO GROUP | | -44.70 | |
| 09/28/2010 | RVPMT | | Returned to suspense Check # 884998913 6 10 | | 178.79 | |
| | RVCWO | | Contractual write off Returned to suspense | | 1117.89 | |
| | MA18 | | The claim information is also being forwarded to t | | 0.00 | |
| 09/28/2010 | RVPMT | | Returned to suspense Check # 06838562 (4712) from | | 44.70 | |
| 09/28/2010 | RVFEE | | PTCOR  Charge posting correction | | -1341.38 | |
| | | | Balance -09/28/2010- Guarantor | | | 0.00 |
| 05/17/2010 | SVCFE~ | 1 | 20680 / 01230  Removal of support implant | LEECH, ONEIDA *Images* | 0.00 | |
| | | | Balance -05/26/2010- Guarantor | | | 0.00 |
| 05/17/2010 | SVCFE | 1 | 20680 / 01230  Removal of support implant | LEECH, ONEIDA *Images* | 0.00 | |
| | | | Balance -10/06/2010- Guarantor | | | 0.00 |
| 05/17/2010 | SVCFE~ | 1 | 4048F  Doc antibio given b/4 surg | LEECH, ONEIDA *Images* | 0.01 | |
| 05/26/2010 | CLAIM | | Claim # 216566(E 8775) to MCAR / CAHABA | | 0.00 | |
| 06/11/2010 | IPYMT | | Check # 884998912 61010 (4136) from MEDICARE | | 0.00 | |
| | 96 | | Non-covered charge(s). | | 0.00 | |
| | MADJN | | MCWO  Medicare Write Off | | -0.01 | |

1998-2011 PPM Information Solutions, Inc.                    Page: 1                        Report name: GuarAcct2

# ANESTHESIA MEDICAL GROUP PC

### Account Detail Listing

Practice corp: ANESTHESIA MEDICAL GROUP PC
110 29TH AVENUE NORTH STE 202 NASHVILLE, TN 37203-
615-327-4304   Ext:

Guarantor: ONEIDA LEECH

# REDACTED

Account # :

| Date | TranCode | Qty | Description | Patient | Amount | Balance |
|------|----------|-----|-------------|---------|--------|---------|
| 09/28/2010 | MADJP | | REVER  Contract Writeoff reversal | | 0.01 | |
| 09/28/2010 | RVFEE | | PTCOR  Charge posting correction | | -0.01 | |
| | | | Balance -09/28/2010- Guarantor | | | 0.00 |
| 5/17/2010 | SVCFE~ | 1 | 4250F  Wrmng 4 surg - normothermia | LEECH, ONEIDA *Images* | 0.01 | |
| 05/26/2010 | CLAIM | | Claim # 216566(E 8775) to MCAR / CAHABA | | 0.00 | |
| 06/11/2010 | IPYMT | | Check # 884998912 61010 (4136) from MEDICARE | | 0.00 | |
| | 96 | | Non-covered charge(s). | | 0.00 | |
| | MADJN | | MCWO  Medicare Write Off | | -0.01 | |
| 09/28/2010 | MADJP | | REVER  Contract Writeoff reversal | | 0.01 | |
| 09/28/2010 | RVFEE | | PTCOR  Charge posting correction | | -0.01 | |
| | | | Balance -09/28/2010- Guarantor | | | 0.00 |
| 5/17/2010 | SVCFE~ | 1 | 4255F  Anesth >= 60 min as docd | LEECH, ONEIDA *Images* | 0.01 | |
| 05/26/2010 | CLAIM | | Claim # 216566(E 8775) to MCAR / CAHABA | | 0.00 | |
| 06/11/2010 | IPYMT | | Check # 884998912 61010 (4136) from MEDICARE | | 0.00 | |
| | 96 | | Non-covered charge(s). | | 0.00 | |
| | MADJN | | MCWO  Medicare Write Off | | -0.01 | |
| 09/28/2010 | MADJP | | REVER  Contract Writeoff reversal | | 0.01 | |
| 09/28/2010 | RVFEE | | PTCOR  Charge posting correction | | -0.01 | |
| | | | Balance -09/28/2010- Guarantor | | | 0.00 |
| 5/17/2010 | SVCFE~ | 1 | 4048F  Doc antibio given b/4 surg | LEECH, ONEIDA *Images* | 0.01 | |
| 05/26/2010 | CLAIM | | Claim # 216567(E 8775) to MCAR / CAHABA | | 0.00 | |
| 06/11/2010 | IPYMT | | Check # 884998913 6 10 (4137) from MEDICARE | | 0.00 | |
| | 96 | | Non-covered charge(s). | | 0.00 | |
| | MADJN | | MCWO  Medicare Write Off | | -0.01 | |
| 09/28/2010 | MADJP | | REVER  Contract Writeoff reversal | | 0.01 | |
| 09/28/2010 | RVFEE | | PTCOR  Charge posting correction | | -0.01 | |
| | | | Balance -09/28/2010- Guarantor | | | 0.00 |
| 5/17/2010 | SVCFE~ | 1 | 4250F  Wrmng 4 surg - normothermia | LEECH, ONEIDA *Images* | 0.01 | |
| 05/26/2010 | CLAIM | | Claim # 216567(E 8775) to MCAR / CAHABA | | 0.00 | |
| 06/11/2010 | IPYMT | | Check # 884998913 6 10 (4137) from MEDICARE | | 0.00 | |
| | 96 | | Non-covered charge(s). | | 0.00 | |
| | MADJN | | MCWO  Medicare Write Off | | -0.01 | |
| 09/28/2010 | MADJP | | REVER  Contract Writeoff reversal | | 0.01 | |
| 09/28/2010 | RVFEE | | PTCOR  Charge posting correction | | -0.01 | |
| | | | Balance -09/28/2010- Guarantor | | | 0.00 |
| 5/17/2010 | SVCFE~ | 1 | 4255F  Anesth >= 60 min as docd | LEECH, ONEIDA *Images* | 0.01 | |
| 05/26/2010 | CLAIM | | Claim # 216567(E 8775) to MCAR / CAHABA | | 0.00 | |
| 06/11/2010 | IPYMT | | Check # 884998913 6 10 (4137) from MEDICARE | | 0.00 | |
| | 96 | | Non-covered charge(s). | | 0.00 | |
| | MADJN | | MCWO  Medicare Write Off | | -0.01 | |
| 09/28/2010 | MADJP | | REVER  Contract Writeoff reversal | | 0.01 | |
| 09/28/2010 | RVFEE | | PTCOR  Charge posting correction | | -0.01 | |
| | | | Balance -09/28/2010- Guarantor | | | 0.00 |
| 5/17/2010 | SVCFE | 1 | 4048F  Doc antibio given b/4 surg | LEECH, ONEIDA *Images* | 0.01 | |
| 09/28/2010 | REBILL | | Claim # 293505(P 11605) to MCAR / CAHABA | | 0.00 | |
| 09/28/2010 | CLAIM | | Claim # 294109(E 11629) to MCAR / CAHABA | | 0.00 | |
| 11/11/2010 | IPYMT | | Check # 883254353 110910 (6001) from MEDICARE | | 0.00 | |
| | CWOFF | | Contractual write off | | -0.01 | |
| | 96 | | Non-covered charge(s). | | 0.00 | |

ANESTHESIA MEDICAL GROUP PC

**Account Detail Listing**

Date run: 03/08/2011 09:21

Practice corp: ANESTHESIA MEDICAL GROUP PC                    Guarantor: ONEIDA LEECH

# REDACTED

110 29TH AVENUE NORTH STE 202 NASHVILLE, TN 37203-

615-327-4304  Ext:

Account #

| Date | TranCode | Qty | Description | Patient | Amount | Balance |
|------|----------|-----|-------------|---------|--------|---------|
| | | | Balance -10/06/2010- Guarantor | | | 0.00 |
| 5/17/2010 | SVCFE | 1 | 4250F    Wrmng 4 surg - normothermia | LEECH, ONEIDA *Images* | 0.01 | |
| 09/28/2010 | REBILL | | Claim # 293505(P 11605) to MCAR / CAHABA | | 0.00 | |
| 09/28/2010 | CLAIM | | Claim # 294109(E 11629) to MCAR / CAHABA | | 0.00 | |
| 11/11/2010 | IPYMT | | Check # 883254353 110910 (6001) from MEDICARE | | 0.00 | |
| | CWOFF | | Contractual write off | | -0.01 | |
| | 96 | | Non-covered charge(s). | | 0.00 | |
| | | | Balance -10/06/2010- Guarantor | | | 0.00 |
| 5/17/2010 | SVCFE | 1 | 4255F    Anesth >= 60 min as docd | LEECH, ONEIDA *Images* | 0.01 | |
| 09/28/2010 | REBILL | | Claim # 293505(P 11605) to MCAR / CAHABA | | 0.00 | |
| 09/28/2010 | CLAIM | | Claim # 294109(E 11629) to MCAR / CAHABA | | 0.00 | |
| 11/11/2010 | IPYMT | | Check # 883254353 110910 (6001) from MEDICARE | | 0.00 | |
| | CWOFF | | Contractual write off | | -0.01 | |
| | 96 | | Non-covered charge(s). | | 0.00 | |
| | | | Balance -10/06/2010- Guarantor | | | 0.00 |

1998-2011 PPM Information Solutions, Inc.                              Page: 3

PREMIER ORTHOPAEDICS & SPORTS MEDICINE     Printed 12:12:00 11 JAN 2011
PO BOX 306073                               By: 46 PO.AR DBALCH
NASHVILLE, TN 37230-6073
615-366-8890                               TaxID#:


            ONEIDA VON LEECH

                                            # REDACTED


```
------------------------------------------------------------------------
###.  Date....  Code.......  Descript DrFcl.  Dx....  Original.....  Batch....  Ref....
          ONEIDA VON LEECH                    *Closed*
1    12/18/09 99221-57    INITIAL  30.39  820.21      130.00 SU122209A 1C2.1
11   01/18/10 39          MCR PYMN 30.39              -69.32 MC8848186 r884818
12   01/18/10 39.1        [45] MCR 30.39              -43.35 MC8848186 r884818
13   01/18/10 17          [2] $17. 30.39                0.00 MC8848186 r884818
18   01/29/10 41          SECONDAR 30.39              -17.33 9012910   0645469
                          Balance:                      0.00

Primary: -86.65  Secondary: 0.00    Personal: 0.00    Adjustments: -43.35
     12/29/09 insur       ECS-CAHA                                    1068708
     01/20/10 insur       POMCOGRO                                    1068708
------------------------------------------------------------------------
          ONEIDA VON LEECH                    *Closed*
2    12/19/09 27244       OPEN TRE 30.39  820.21     6020.00 SU122209A 1C2.2
14   01/18/10 39          MCR PYMN 30.39             -849.00 MC8848186 r884818
15   01/18/10 39.1        [45] MCR 30.39            -4958.75 MC8848186 r884818
16   01/18/10 17          [2] $212 30.39                0.00 MC8848186 r884818
19   01/29/10 41          SECONDAR 30.39             -212.25 9012910   0645469
                          Balance:                      0.00

Primary: -1061.25Secondary: 0.00    Personal: 0.00    Adjustments: -4958.75
     12/29/09 insur       ECS-CAHA                                    1068708
     01/20/10 insur       POMCOGRO                                    1068708
------------------------------------------------------------------------
          ONEIDA VON LEECH                    *Closed*
3    12/19/09 4048F       PQRI - D 30.39  820.21        0.00 SU122209A 1C2.3
                          Balance:                      0.00

Primary: 0.00   Secondary: 0.00    Personal: 0.00    Adjustments: 0.00
     12/29/09 insur       ECS-CAHA                                    1068708
     01/20/10 insur       POMCOGRO                                    1068708
------------------------------------------------------------------------
          ONEIDA VON LEECH                    *Closed*
4    12/19/09 4041F       PQRI - D 30.39  820.21        0.00 SU122209A 1C2.4
                          Balance:                      0.00

Primary: 0.00   Secondary: 0.00    Personal: 0.00    Adjustments: 0.00
     12/29/09 insur       ECS-CAHA                                    1068708
     01/20/10 insur       POMCOGRO                                    1068708
------------------------------------------------------------------------
          ONEIDA VON LEECH                    *Closed*
5    12/19/09 4049F       PQRI - D 30.39  820.21        0.00 SU122209A 1C2.5
                          Balance:                      0.00

Primary: 0.00   Secondary: 0.00    Personal: 0.00    Adjustments: 0.00
     12/29/09 insur       ECS-CAHA                                    1068708
```

```
###. Date.... Code....... Descript DrFcl. Dx.... Original..... Batch.... Ref....
     01/20/10 insur       POMCOGRO
-------------------------------------------------------------------------------
                ONEIDA VON LEECH                    *Closed*
6   12/19/09 4044F       PQRI - D 30.39  820.21         0.00 SU122209A 1C2.6
                         Balance:                        0.00

Primary: 0.00    Secondary: 0.00    Personal: 0.00    Adjustments: 0.00
     12/29/09 insur       ECS-CAHA                                    1068708
     01/20/10 insur       POMCOGRO                                    1068708
-------------------------------------------------------------------------------
                ONEIDA VON LEECH                    *Closed*
8   01/13/10 73510       RADIOLOG 30.39  719.46        91.00 SU011310P 1C3.1
20  02/09/10 39          MCR PYMN 30.39                -5.56 MC8848400 r884840
21  02/09/10 39.1        MCR ADJ  30.39               -58.87 MC8848400 r884840
22  02/09/10 10          [1] $25. 30.39                 0.00 MC8848400 r884840
23  02/09/10 17          [2] $1.3 30.39                 0.00 MC8848400 r884840
28  03/15/10 41          SECONDAR 30.39                -1.39 28031510T 6533234
29  03/15/10 3           BALANCE  30.39                 0.00 28031510T 6533234
34  04/02/10 LTR2        INS. PAI 30.39                 0.00 LTR040210 1722279
43  05/06/10 LTR9        HAVE NOT 30.39                 0.00 LTR050610 1742736
79  05/17/10 42.1        CBO PERS 30.39               -25.18 22051710 1422.1*
                         Balance:                        0.00

Primary: -6.95   Secondary: 0.00   Personal: -25.18   Adjustments: -58.87
     01/19/10 insur       ECS-CAHA                                    1076246
     02/10/10 insur       POMCOGRO                                    1076246
-------------------------------------------------------------------------------
                ONEIDA VON LEECH                    *Closed*
9   01/13/10 99024       POSTOPER 30.39  719.46         0.00 SU011310P 1C3.2
                         Balance:                        0.00

Primary: 0.00    Secondary: 0.00    Personal: 0.00    Adjustments: 0.00
     01/19/10 insur       ECS-CAHA                                    1076246
     02/10/10 insur       POMCOGRO                                    1076246
-------------------------------------------------------------------------------
                ONEIDA VON LEECH                    *Closed*
25  02/25/10 73510       RADIOLOG 30.39  820.21        91.00 SU022510P 1C4.1
30  03/29/10 39          MCR PYMN 30.39               -25.70 MC8848937 r884893
31  03/29/10 39.1        MCR ADJ  30.39               -58.87 MC8848937 r884893
32  03/29/10 17          [2] $6.4 30.39                 0.00 MC8848937 r884893
35  04/02/10 41          SECONDAR 30.39                -6.43 24040210A 0657489
                         Balance:                        0.00

Primary: -32.13  Secondary: 0.00   Personal: 0.00    Adjustments: -58.87
     03/05/10 insur       ECS-CAHA                                    1090971
     03/30/10 insur       POMCOGRO                                    1090971
-------------------------------------------------------------------------------
                ONEIDA VON LEECH                    *Closed*
26  02/25/10 99024       POSTOPER 30.39  820.21         0.00 SU022510P 1C4.2
                         Balance:                        0.00

Primary: 0.00    Secondary: 0.00    Personal: 0.00    Adjustments: 0.00
     03/05/10 insur       ECS-CAHA                                    1090971
     03/30/10 insur       POMCOGRO                                    1090971
-------------------------------------------------------------------------------
                ONEIDA VON LEECH                    *Closed*
37  04/22/10 99213       OFFICE O 30.39  715.16       110.00 SU042210P 1C5.1
44  05/14/10 39          MCR PYMN 30.39               -48.79 MC8849612 r884961
```

REDACTED

```
###.  Date....  Code.......  Descript DrFcl. Dx....  Original.....  Batch....  Ref....
45    05/14/10  39.1         [45] MCR 30.39                  -49.01 MC8849612  r884961
46    05/14/10  17           [2] $12. 30.39                    0.00 MC8849612  r884961
115   07/14/10  41           SECONDAR 30.39                  -12.20 9071410    0679326
                             Balance:                          0.00
```

Primary: -60.99  Secondary: 0.00      Personal: 0.00      Adjustments: -49.01
```
        04/26/10 insur        ECS-CAHA                                         1110294
        05/17/10 insur        POMCOGRO                                         1110294
```
--------------------------------------------------------------------------------
                    ONEIDA VON LEECH                      *Closed*
```
38    04/22/10  73510        RADIOLOG 30.39  719.45         91.00 SU042210P  1C5.2
47    05/14/10  39           MCR PYMN 30.39                 -25.70 MC8849612  r884961
48    05/14/10  39.1         MCR ADJ  30.39                 -58.87 MC8849612  r884961
49    05/14/10  17           [2] $6.4 30.39                   0.00 MC8849612  r884961
116   07/14/10  41           SECONDAR 30.39                  -6.43 9071410    0679326
                             Balance:                         0.00
```

Primary: -32.13  Secondary: 0.00      Personal: 0.00      Adjustments: -58.87
```
        04/26/10 insur        ECS-CAHA                                         1110294
        05/17/10 insur        POMCOGRO                                         1110294
```
--------------------------------------------------------------------------------
              ,   ONEIDA VON LEECH                       *Closed*
```
39    04/22/10  73560-RT     RADIOLOG 30.39  715.16         79.00 SU042210P  1C5.3
50    05/14/10  39           MCR PYMN 30.39                 -20.21 MC8849612  r884961
51    05/14/10  39.1         MCR ADJ  30.39                 -53.74 MC8849612  r884961
52    05/14/10  17           [2] $5.0 30.39                   0.00 MC8849612  r884961
117   07/14/10  41           SECONDAR 30.39                  -5.05 9071410    0679326
                             Balance:                         0.00
```

Primary: -25.26  Secondary: 0.00      Personal: 0.00      Adjustments: -53.74
```
        04/26/10 insur        ECS-CAHA                                         1110294
        05/17/10 insur        POMCOGRO                                         1110294
```
--------------------------------------------------------------------------------
                    ONEIDA VON LEECH                      *Closed*
```
40    04/22/10  73560-LT     RADIOLOG 30.39  715.16         79.00 SU042210P  1C5.4
53    05/14/10  39           MCR PYMN 30.39                 -20.21 MC8849612  r884961
54    05/14/10  39.1         MCR ADJ  30.39                 -53.74 MC8849612  r884961
55    05/14/10  17           [2] $5.0 30.39                   0.00 MC8849612  r884961
118   07/14/10  41           SECONDAR 30.39                  -5.05 9071410    0679326
                             Balance:                         0.00
```

Primary: -25.26  Secondary: 0.00      Personal: 0.00      Adjustments: -53.74
```
        04/26/10 insur        ECS-CAHA                                         1110294
        05/17/10 insur        POMCOGRO                                         1110294
```
--------------------------------------------------------------------------------
                    ONEIDA VON LEECH                      *Closed*
```
41    04/22/10  73565-59     RADIOLOG 30.39  715.16         76.00 SU042210P  1C5.5
56    05/14/10  39           MCR PYMN 30.39                 -22.01 MC8849612  r884961
57    05/14/10  39.1         MCR ADJ  30.39                 -48.49 MC8849612  r884961
58    05/14/10  17           [2] $5.5 30.39                   0.00 MC8849612  r884961
119   07/14/10  41           SECONDAR 30.39                 -5.50 9071410    0679326
                             Balance:                         0.00
```

Primary: -27.51  Secondary: 0.00      Personal: 0.00      Adjustments: -48.49
```
        04/26/10 insur        ECS-CAHA                                         1110294
        05/17/10 insur        POMCOGRO                                         1110294
```
--------------------------------------------------------------------------------
                    ONEIDA VON LEECH                      *Closed*

REDACTED

```
###.  Date....  Code.......  Descript DrFcl. Dx.... Original..... Batch.... Ref...
60    05/12/10 99213       OFFICE O 30.39 719.45      110.00 SU051210P 1C6.1
80    06/04/10 39          MCR PYMN 30.39             -48.79 MC8849891 r884989
81    06/04/10 39.1        [45] MCR 30.39             -49.01 MC8849891 r884989
82    06/04/10 17          [2] $12. 30.39               0.00 MC8849891 r884989
111   06/21/10 41          SECONDAR 30.39             -12.20 29062110T 6746188
                           Balance:                     0.00
```

Primary: -60.99  Secondary: 0.00      Personal: 0.00      Adjustments: -49.01
    05/19/10 insur      ECS-CAHA                               1119589
    06/07/10 insur      POMCOGRO                               1119589
------------------------------------------------------------------------

```
            ONEIDA VON LEECH               *Closed*
61    05/12/10 73510-LT    RADIOLOG 30.39 719.45       91.00 SU051210P 1C6.2
83    06/04/10 39          MCR PYMN 30.39             -25.70 MC8849891 r884989
84    06/04/10 39.1        MCR ADJ  30.39             -58.87 MC8849891 r884989
85    06/04/10 17          [2] $6.4 30.39               0.00 MC8849891 r884989
112   06/21/10 41          SECONDAR 30.39              -6.43 29062110T 6746188
                           Balance:                     0.00
```

Primary: -32.13  Secondary: 0.00      Personal: 0.00      Adjustments: -58.87
    05/19/10 insur      ECS-CAHA                               1119589
    06/07/10 insur      POMCOGRO                               1119589
------------------------------------------------------------------------

```
            ONEIDA VON LEECH               *Closed*
63    05/17/10 27245-22    OPEN TRE 2.39 733.82      7543.00 SU051810A 1C7.1
87    06/07/10 39          MCR PYMN 2.39             -866.92 MC8849915 r884991
88    06/07/10 39.1        [45] MCR 2.39            -6459.35 MC8849915 r884991
89    06/07/10 17          [2] $216 2.39                0.00 MC8849915 r884991
113   06/25/10 41          SECONDAR 2.39             -216.73 9062510  0676254
                           Balance:                     0.00
```

Primary: -1083.65 Secondary: 0.00      Personal: 0.00      Adjustments: -6459.35
    05/20/10 insur      ECS-CAHA                               1120155
    06/08/10 insur      POMCOGRO                               1120155
------------------------------------------------------------------------

```
            ONEIDA VON LEECH               *Closed*
64    05/17/10 20680-51    REMOVAL  2.39 733.82      2492.00 SU051810A 1C7.2
90    06/07/10 39          MCR PYMN 2.39                0.00 MC8849915 r884991
91    06/07/10 16.11       [16] $2, 2.39                0.00 MC8849915 r884991
133   08/04/10 27.4        INCLUDED 2.39            -2492.00 72080410 1798924
                           Balance:                     0.00
```

Primary: 0.00     Secondary: 0.00      Personal: 0.00      Adjustments: -2492.00
    05/20/10 insur      ECS-CAHA                               1120155
    06/08/10 insur      POMCOGRO                               1120155
------------------------------------------------------------------------

```
            ONEIDA VON LEECH               *Closed*
65    05/17/10 76000-26    FLUOROSC 2.39 733.82       161.00 SU051810A 1C7.3
92    06/07/10 39          MCR PYMN 2.39                0.00 MC8849915 r884991
93    06/07/10 16.11       [16] $16 2.39                0.00 MC8849915 r884991
120   07/15/10 27.4        INCLUDED 2.39             -161.00 72071510 1786514
                           Balance:                     0.00
```

Primary: 0.00     Secondary: 0.00      Personal: 0.00      Adjustments: -161.00
    05/20/10 insur      ECS-CAHA                               1120155
    06/08/10 insur      POMCOGRO                               1120155
------------------------------------------------------------------------
```
            ONEIDA VON LEECH               *Closed*
```

REDACTED

```
###.  Date.... Code....... Descript DrFcl. Dx.... Original..... Batch.... Ref....
66   05/17/10 4041F       PQRI - D 2.39  733.82       0.00 SU051810A 1C7.4
94   06/07/10 39          MCR PYMN 2.39                0.00 MC8849915 r884991
                          Balance:                     0.00
```

Primary: 0.00    Secondary: 0.00    Personal: 0.00    Adjustments: 0.00
```
     05/20/10 insur      ECS-CAHA                                  1120155
     06/08/10 insur      POMCOGRO                                  1120155
```
-----------------------------------------------------------------------
```
             ONEIDA VON LEECH                    *Closed*
67   05/17/10 4044F       PQRI - D 2.39  733.82       0.00 SU051810A 1C7.5
95   06/07/10 39          MCR PYMN 2.39                0.00 MC8849915 r884991
                          Balance:                     0.00
```

Primary: 0.00    Secondary: 0.00    Personal: 0.00    Adjustments: 0.00
```
     05/20/10 insur      ECS-CAHA                                  1120155
     06/08/10 insur      POMCOGRO                                  1120155
```
-----------------------------------------------------------------------
```
             ONEIDA VON LEECH                    *Closed*
68   05/17/10 4047F       PQRI - D 2.39  733.82       0.00 SU051810A 1C7.6
96   06/07/10 39          MCR PYMN 2.39                0.00 MC8849915 r884991
                          Balance:                     0.00
```

Primary: 0.00    Secondary: 0.00    Personal: 0.00    Adjustments: 0.00
```
     05/20/10 insur      ECS-CAHA                                  1120155
     06/08/10 insur      POMCOGRO                                  1120155
```
-----------------------------------------------------------------------
```
             ONEIDA VON LEECH                    *Closed*
69   05/17/10 4049F       PQRI - D 2.39  733.82       0.00 SU051810A 1C7.7
97   06/07/10 39          MCR PYMN 2.39                0.00 MC8849915 r884991
                          Balance:                     0.00
```

Primary: 0.00    Secondary: 0.00    Personal: 0.00    Adjustments: 0.00
```
     05/20/10 insur      ECS-CAHA                                  1120155
     06/08/10 insur      POMCOGRO                                  1120155
```
-----------------------------------------------------------------------
```
             ONEIDA VON LEECH                    *Closed*
70   05/17/10 27245-22-80 OPEN TRE 30.39  733.82    7793.00 SU051810A 1C8.1
99   06/08/10 39          MCR PYMN 30.39             -143.82 MC8849931 r884993
100  06/08/10 39.1        [45] MCR 30.39            -7613.23 MC8849931 r884993
101  06/08/10 17          [2] $35. 30.39                0.00 MC8849931 r884993
114  06/25/10 41          SECONDAR 30.39              -35.95 9062510  0676254
                          Balance:                     0.00
```

Primary: -179.77 Secondary: 0.00    Personal: 0.00    Adjustments: -7613.23
```
     05/20/10 insur      ECS-CAHA                                  1120156
     06/09/10 insur      POMCOGRO                                  1120156
```
-----------------------------------------------------------------------
```
             ONEIDA VON LEECH                    *Closed*
71   05/17/10 20680-80    REMOVAL  30.39  733.82    2492.00 SU051810A 1C8.2
102  06/08/10 16.11       [16] $2, 30.39                0.00 MC8849931 r884993
135  08/16/10 27.4        INCLUDED 30.39            -2492.00 89081610  1806013
                          Balance:                     0.00
```

Primary: 0.00    Secondary: 0.00    Personal: 0.00    Adjustments: -2492.00
```
     05/20/10 insur      ECS-CAHA                                  1120156
     06/09/10 insur      POMCOGRO                                  1120156
```
-----------------------------------------------------------------------
```
             ONEIDA VON LEECH                    *Closed*
```

REDACTED

```
###.  Date....  Code.......  Descript DrFcl. Dx....  Original.....  Batch....  Ref....
72    05/17/10 4041F         PQRI - D 30.39  733.82        0.00  SU051810A 1C8.3
103   06/08/10 39            MCR PYMN 30.39                 0.00  MC8849931 r884993
                             Balance:                       0.00

Primary: 0.00     Secondary: 0.00     Personal: 0.00     Adjustments: 0.00
      05/20/10 insur         ECS-CAHA                                    1120156
      06/09/10 insur         POMCOGRO                                    1120156
-------------------------------------------------------------------------------
          , ONEIDA VON LEECH                        *Closed*
73    05/17/10 4044F         PQRI - D 30.39  733.82        0.00  SU051810A 1C8.4
104   06/08/10 39            MCR PYMN 30.39                 0.00  MC8849931 r884993
                             Balance:                       0.00

Primary: 0.00     Secondary: 0.00     Personal: 0.00     Adjustments: 0.00
      05/20/10 insur         ECS-CAHA                                    1120156
      06/09/10 insur         POMCOGRO                                    1120156
-------------------------------------------------------------------------------
            ONEIDA VON LEECH                        *Closed*
74    05/17/10 4047F         PQRI - D 30.39  733.82        0.00  SU051810A 1C8.5
105   06/08/10 39            MCR PYMN 30.39                 0.00  MC8849931 r884993
                             Balance:                       0.00

Primary: 0.00     Secondary: 0.00     Personal: 0.00     Adjustments: 0.00
      05/20/10 insur         ECS-CAHA                                    1120156
      06/09/10 insur         POMCOGRO                                    1120156
-------------------------------------------------------------------------------
            ONEIDA VON LEECH                        *Closed*
75    05/17/10 4049F         PQRI - D 30.39  733.82        0.00  SU051810A 1C8.6
106   06/08/10 39            MCR PYMN 30.39                 0.00  MC8849931 r884993
                             Balance:                       0.00

Primary: 0.00     Secondary: 0.00     Personal: 0.00     Adjustments: 0.00
      05/20/10 insur         ECS-CAHA                                    1120156
      06/09/10 insur         POMCOGRO                                    1120156
-------------------------------------------------------------------------------
            ONEIDA VON LEECH                        *Closed*
108   06/11/10 73510         RADIOLOG 30.39  719.41       91.00  SU061110P 1C9.1
124   07/20/10 39            MCR PYMN 30.39              -27.64  MC8850434 r885043
125   07/20/10 39.1          [121] $5 30.39              -56.45  MC8850434 r885043
126   07/20/10 17            [2] $6.9 30.39                0.00  MC8850434 r885043
132   07/30/10 41            SECONDAR 30.39               -6.91  6073010   0683857
                             Balance:                       0.00

Primary: -34.55  Secondary: 0.00     Personal: 0.00     Adjustments: -56.45
      06/18/10 insur         ECS-CAHA                                    1130376
      07/23/10 insur         POMCOGRO                                    1130376
-------------------------------------------------------------------------------
            ONEIDA VON LEECH                        *Closed*
109   06/11/10 99024         POSTOPER 30.39  719.41        0.00  SU061110P 1C9.2
                             Balance:                       0.00

Primary: 0.00     Secondary: 0.00     Personal: 0.00     Adjustments: 0.00
      06/18/10 insur         ECS-CAHA                                    1130376
      07/23/10 insur         POMCOGRO                                    1130376
-------------------------------------------------------------------------------
          , ONEIDA VON LEECH                        *Closed*
121   07/15/10 73550         RADIOLOG 30.39  719.45       86.00  SU071510P 1C10.1
128   07/30/10 39            MCR PYMN 30.39              -20.89  MC8850646 r885064
```

REDACTED

```
###.  Date....  Code.......  Descript DrFcl. Dx... Original..... Batch.... Ref....
129  07/30/10 39.1      [121] MC 30.39              -59.89 MC8850646 r885064
130  07/30/10 17        [2] $5.2 30.39               0.00 MC8850646 r885064
134  08/13/10 41        SECONDAR 30.39              -5.22 7081310   0687183
                        Balance:                     0.00
```

Primary: -26.11  Secondary: 0.00    Personal: 0.00    Adjustments: -59.89
```
        07/19/10 insur        ECS-CAHA                              1142172
        08/02/10 insur        POMCOGRO                              1142172
```
------------------------------------------------------------------------
```
                 : ONEIDA VON LEECH              *Closed*
122  07/15/10 99024      POSTOPER 30.39  719.45       0.00 SU071510P 1C10.2
                        Balance:                     0.00
```

Primary: 0.00    Secondary: 0.00    Personal: 0.00    Adjustments: 0.00
```
        07/19/10 insur        ECS-CAHA                              1142172
        08/02/10 insur        POMCOGRO                              1142172
```
------------------------------------------------------------------------
```
                   ONEIDA VON LEECH              *Closed*
136  08/19/10 99213      OFFICE O 30.39  726.5      110.00 SU081910P 1C11.1
141  09/20/10 39         MCR PYMN 30.39             -51.54 MC8830340 r883034
142  09/20/10 39.1       [45] MCR 30.39             -45.58 MC8830340 r883034
143  09/20/10 17         [2] $12. 30.39              0.00 MC8830340 r883034
154  10/01/10 41         SECONDAR 30.39             -12.88 7100110   6978104
                        Balance:                     0.00
```

Primary: -64.42  Secondary: 0.00    Personal: 0.00    Adjustments: -45.58
```
        08/27/10 insur        ECS-CAHA                              1157834
        09/21/10 insur        POMCOGRO                              1157834
```
------------------------------------------------------------------------
```
                     VON LEECH                   *Closed*
137  08/19/10 73510      RADIOLOG 30.39  726.5       91.00 SU081910P 1C11.2
144  09/20/10 39         MCR PYMN 30.39             -27.64 MC8830340 r883034
145  09/20/10 39.1       [121] MC 30.39             -56.45 MC8830340 r883034
146  09/20/10 17         [2] $6.9 30.39              0.00 MC8830340 r883034
155  10/01/10 41         SECONDAR 30.39             -6.91 7100110   6978104
                        Balance:                     0.00
```

Primary: -34.55  Secondary: 0.00    Personal: 0.00    Adjustments: -56.45
```
        08/27/10 insur        ECS-CAHA                              1157834
        09/21/10 insur        POMCOGRO                              1157834
```
------------------------------------------------------------------------
```
                   ONEIDA VON LEECH              *Closed*
138  08/19/10 73560      RADIOLOG 30.39  715.16      79.00 SU081910P 1C11.3
147  09/20/10 39         MCR PYMN 30.39             -21.72 MC8830340 r883034
148  09/20/10 39.1       [121] MC 30.39             -51.85 MC8830340 r883034
149  09/20/10 17         [2] $5.4 30.39              0.00 MC8830340 r883034
156  10/01/10 41         SECONDAR 30.39             -5.43 7100110   6978104
                        Balance:                     0.00
```

Primary: -27.15  Secondary: 0.00    Personal: 0.00    Adjustments: -51.85
```
        08/27/10 insur        ECS-CAHA                              1157834
        09/21/10 insur        POMCOGRO                              1157834
```
------------------------------------------------------------------------
```
                   ONEIDA VON LEECH              *Closed*
139  08/19/10 73565-59   RADIOLOG 30.39  715.16      76.00 SU081910P 1C11.4
150  09/20/10 39         MCR PYMN 30.39             -23.67 MC8830340 r883034
151  09/20/10 39.1       [121] MC 30.39             -46.41 MC8830340 r883034
152  09/20/10 17         [2] $5.9 30.39              0.00 MC8830340 r883034
```

REDACTED

```
###.  Date....  Code.......  Descript  DrFcl. Dx....  Original.....  Batch....  Ref....
157   10/01/10  41           SECONDAR  30.39                  -5.92  7100110    6978104
                             Balance:                          0.00

Primary: -29.59  Secondary: 0.00    Personal: 0.00    Adjustments: -46.41
      08/27/10  insur         ECS-CAHA                                          1157834
      09/21/10  insur         POMCOGRO                                          1157834
-------------------------------------------------------------------------------
      Statements for ONEIDA VON LEECH                *Closed*
36    04/15/10  98.1          STMT SEN                        0.00              stmt
76    05/20/10  98.1          STMT SEN                        0.00              stmt
-------------------------------------------------------------------------------

      TOTAL : 0.00
```

# REDACTED

BILL TO:

    LEECH ONEIDA VON                INPATIENT                    FC=02
                    ADMIT THRU DISCHARGE CLAIM

| DATE OF SERVICE | ATT PHYS | FC | ROOM | AC | SERV CODE | REV CODE | DEPT | ROOM AND CARE | CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/10 | 4634 | 02 | RC12A | RP | REHB | 118 | 0693 | 10 DAYS AT    741.00 | 7,410.00 |
| | | | | | | | | TOTAL ROOM AND CARE | 7,410.00 |

| DATE OF SERVICE | BATCH REF | DEPT | F S | PROC | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|---|
| **250-PHARMACY** | | | | | | | | |
| 51910 | 19B972 | 0712 | | 250662 | 75062430 | 1 | LOVENOX 30 MG SYRINGE | 94.75 |
| 52010 | 20B065 | 0712 | | 251374 | 51079074120 | 1 | WYGESIC TABLET | 6.00 |
| 52010 | 20B065 | 0712 | | 250662 | 75062430 | 1 | LOVENOX 30 MG SYRINGE | 94.75 |
| 52010 | 20B041 | 0712 | | 251374 | 51079074120 | 1 | WYGESIC TABLET | 6.00 |
| 52010 | 20B010 | 0712 | | 250662 | 75062430 | 1 | LOVENOX 30 MG SYRINGE | 94.75 |
| 52110 | 21B150 | 0712 | | 251374 | 51079074120 | 1 | WYGESIC TABLET | 6.00 |
| 52110 | 21B150 | 0712 | | 250662 | 75062430 | 1 | LOVENOX 30 MG SYRINGE | 94.75 |
| 52110 | 21B101 | 0712 | | 251791 | 52268060003 | 1 | MIRALAX 17 GM DOSE | 19.25 |
| 52110 | 21B101 | 0712 | | 250662 | 75062430 | 1 | LOVENOX 30 MG SYRINGE | 94.75 |
| 52110 | 21B101 | 0712 | | 251374 | 51079074120 | 1 | WYGESIC TABLET | 6.00 |
| 52210 | 22B178 | 0712 | | 251791 | 52268060003 | 1 | MIRALAX 17 GM DOSE | 19.25 |
| 52210 | 22B178 | 0712 | | 250662 | 75062430 | 1 | LOVENOX 30 MG SYRINGE | 94.75 |
| 52310 | 23B244 | 0712 | | 251823 | J1650 | 1 | LOVENOX 40MG/0.4ML SYR | 110.75 |
| 52310 | 23B375 | 0713 | | 351374 | 51079074120 | 1 | WYGESIC TABLET | 6.00 |
| 52310 | 23B244 | 0712 | | 251791 | 52268060003 | 1 | MIRALAX 17 GM DOSE | 19.25 |
| 52410 | 24B320 | 0712 | | 251823 | J1650 | 1 | LOVENOX 40MG/0.4ML SYR | 110.75 |
| 52410 | 24B371 | 0712 | | 250112 | 904530661 | 2 | BENADRYL 25MG CAP | 6.50- |
| 52410 | 24B320 | 0712 | | 251791 | 52268060003 | 1 | MIRALAX 17 GM DOSE | 19.25 |
| 52410 | 24B367 | 0712 | | 250112 | 904530661 | 2 | BENADRYL 25MG CAP | 6.50 |
| 52410 | 24B377 | 0712 | | 251374 | 51079074120 | 1 | WYGESIC TABLET | 6.00 |
| 52410 | 24B320 | 0712 | | 251374 | 51079074120 | 1 | WYGESIC TABLET | 6.00 |
| 52510 | 25B414 | 0712 | | 251823 | J1650 | 1 | LOVENOX 40MG/0.4ML SYR | 110.75 |

INSURANCE BENEFITS ASSIGNED TO HORIZON
MEDICAL CENTER.

.TIENT NO:   HORIZON MEDICAL CENTER BILLING DATE PAGE 2
:D REC NO:   111 : HWAY 70 EAST  06/03/10
:ARANTOR NO:
.TIENT:    DICKSON, TN 37055   ADMITTED  DISCHARGED
:ECH ONEIDA VON        05/19/10  05/29/10

# REDACTED

| TE OF<br>RVICE | BATCH<br>REF | DEPT | F<br>S PROC | NDC/CPT-4/<br>HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|
| 2510 | 25B452 | 0712 | 251374 | 51079074120 | 1 | WYGESIC TABLET | 6.00 |
| 2510 | 25B414 | 0712 | 251791 | 52268080003 | 1 | MIRALAX 17 GM DOSE | 19.25 |
| 2610 | 26B495 | 0712 | 251823 | J1650 | 1 | LOVENOX 40MG/0.4ML SYR | 110.75 |
| 2610 | 26B553 | 0712 | 251374 | 51079074120 | 1 | WYGESIC TABLET | 6.00 |
| 2610 | 26B495 | 0712 | 251791 | 52268080003 | 1 | MIRALAX 17 GM DOSE | 19.25 |
| 2710 | 27B588 | 0712 | 251823 | J1650 | 1 | LOVENOX 40MG/0.4ML SYR | 110.75 |
| 2710 | 27B630 | 0712 | 251374 | 51079074120 | 1 | WYGESIC TABLET | 6.00 |
| 2810 | 28B676 | 0712 | 251823 | J1650 | 1 | LOVENOX 40MG/0.4ML SYR | 110.75 |
| 2810 | 28B676 | 0712 | 251791 | 52268080003 | 1 | MIRALAX 17 GM DOSE | 19.25 |
| 2910 | 29B754 | 0712 | 251823 | J1650 | 1 | LOVENOX 40MG/0.4ML SYR | 110.75 |
| 2910 | 29B754 | 0712 | 251791 | 52268080003 | 1 | MIRALAX 17 GM DOSE | 19.25 |
| | | | | | | SUBTOTAL: | 1557.75 |

270-MED-SURG SUPPLIES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| :010 | 20B040 | 0718 | 010683 | | 1 | BANDAGE AIR 18 X 18.25 | 43.00 |
| :010 | 20B040 | 0718 | 010685 | | 1 | BANDAGE AIR 26 X 8.25 | 33.75 |
| :110 | 21B128 | 0718 | 010683 | | 1 | BANDAGE AIR 18 X 18.25 | 43.00 |
| :110 | 21B128 | 0718 | 010685 | | 1 | BANDAGE AIR 26 X 8.25 | 33.75 |
| :210 | 22B197 | 0718 | 010685 | | 1 | BANDAGE AIR 26 X 8.25 | 33.75 |
| :210 | 22B197 | 0718 | 010683 | | 1 | BANDAGE AIR 18 X 18.25 | 43.00 |
| :410 | 25B438 | 0718 | 010682 | | 1 | BANDAGE AIR 12CM X 8.2 | 28.50 |
| :410 | 25B438 | 0718 | 010685 | | 1 | BANDAGE AIR 26 X 8.25 | 33.75 |
| | | | | | | SUBTOTAL: | 292.50 |

272-STERILE SUPPLIES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 010 | 21C862 | 0718 | 011586 | | 1 | SPONGE LAB 12X12 | 53.75 |
| 910 | 29B771 | 0718 | 011591 | | 1 | STERI-STRIP 1/2X4" | 28.50 |
| 910 | 29B771 | 0718 | 013645 | | 1 | AUTO SUTURE STAPLE REM | 17.50 |
| 910 | 29B771 | 0718 | 011591 | | 1 | STERI-STRIP 1/2X4" | 28.50 |
| | | | | | | SUBTOTAL: | 128.25 |

300-LABORATORY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 010 | 20B986 | 0736 | 101475 | 36415 | 1 | VENIPUNCTURE | 16.00 |
| 610 | 26B476 | 0736 | 101475 | 36415 | 1 | VENIPUNCTURE | 16.00 |
| 610 | 26B476 | 0736 | 101475 | 36415 | 1 | VENIPUNCTURE | 16.00 |
| | | | | | | SUBTOTAL: | 48.00 |

301-LAB/CHEMISTRY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 010 | 20B986 | 0736 | 101610 | 80048 | 1 | BMP TOTAL CALCIUM | 208.25 |
| 310 | 23B230 | 0736 | 101610 | 80048 | 1 | BMP TOTAL CALCIUM | 208.25 |
| 610 | 26B476 | 0736 | 101610 | 80048 | 1 | BMP TOTAL CALCIUM | 208.25 |
| | | | | | | SUBTOTAL: | 624.75 |

URANCE BENEFITS ASSIGNED TO HORIZON
ICAL CENTER.

ATIENT NO:
ED REC NO:
UARANTOR NO:
ATIENT:
EECH ONEIDA VON

HORIZON MEDICAL CENTER      BILLING DATE      PAGE   3
111   GHWAY 70 EAST                06/03/10

DICKSON, TN 37055                  ADMITTED      DISCHARGED
                                   05/19/10      05/29/10

# REDACTED

| ATE OF<br>ERVICE | BATCH<br>REF | DEPT | F<br>S | PROC | NDC/CPT-4/<br>HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|---|
| **305-LAB/HEMATOLOGY** | | | | | | | | |
| 2010 | 20B986 | 0736 | | 101081 | 85025 | 1 | CBC PLATELET AUTO DIFF | 171.50 |
| 2310 | 23B230 | 0736 | | 101081 | 85025 | 1 | CBC PLATELET AUTO DIFF | 171.50 |
| 2610 | 26B476 | 0736 | | 101081 | 85025 | 1 | CBC PLATELET AUTO DIFF | 171.50 |
| | | | | | | | SUBTOTAL: | 514.50 |
| **307-LAB/UROLOGY** | | | | | | | | |
| 2010 | 20B986 | 0736 | | 101395 | 81003 | 1 | UA W O MICRO AUTO | 89.00 |
| | | | | | | | SUBTOTAL: | 89.00 |
| **420-PHYSICAL THERP** | | | | | | | | |
| 2010 | 20B039 | 0777 | | 320948 | 97116GP | 1 | GAIT TRAINING 15 MIN P | 144.00 |
| 2110 | 21B127 | 0777 | | 320948 | 97116GP | 5 | GAIT TRAINING 15 MIN P | 720.00 |
| 2110 | 21B127 | 0777 | | 320975 | 97530GP | 2 | THER ACTIV DIR 15 MIN | 288.00 |
| 2210 | 22B196 | 0777 | | 320975 | 97530GP | 1 | THER ACTIV DIR 15 MIN | 144.00 |
| 2210 | 22B196 | 0777 | | 320933 | 97110GP | 3 | THER EXERCISES 15 MIN | 458.25 |
| 2210 | 22B196 | 0777 | | 320948 | 97116GP | 2 | GAIT TRAINING 15 MIN P | 288.00 |
| 2410 | 24B348 | 0777 | | 320933 | 97110GP | 3 | THER EXERCISES 15 MIN | 458.25 |
| 2410 | 24B348 | 0777 | | 320975 | 97530GP | 1 | THER ACTIV DIR 15 MIN | 144.00 |
| 2410 | 24B348 | 0777 | | 320948 | 97116GP | 3 | GAIT TRAINING 15 MIN P | 432.00 |
| 2510 | 25B437 | 0777 | | 320948 | 97116GP | 2 | GAIT TRAINING 15 MIN P | 288.00 |
| 2510 | 25B437 | 0777 | | 320975 | 97530GP | 1 | THER ACTIV DIR 15 MIN | 144.00 |
| 2510 | 25B437 | 0777 | | 320933 | 97110GP | 3 | THER EXERCISES 15 MIN | 458.25 |
| 2610 | 26B525 | 0777 | | 320948 | 97116GP | 3 | GAIT TRAINING 15 MIN P | 432.00 |
| 2610 | 26B525 | 0777 | | 320975 | 97530GP | 2 | THER ACTIV DIR 15 MIN | 288.00 |
| 2610 | 26B525 | 0777 | | 320933 | 97110GP | 1 | THER EXERCISES 15 MIN | 152.75 |
| 2710 | 27B614 | 0777 | | 320948 | 97116GP | 2 | GAIT TRAINING 15 MIN P | 288.00 |
| 2710 | 27B614 | 0777 | | 320933 | 97110GP | 4 | THER EXERCISES 15 MIN | 611.00 |
| 2810 | 28B698 | 0777 | | 320948 | 97116GP | 2 | GAIT TRAINING 15 MIN P | 288.00 |
| 2810 | 28B698 | 0777 | | 320948 | 97116GP | 1 | GAIT TRAINING 15 MIN P | 144.00 |
| 2810 | 28B698 | 0777 | | 330975 | 97530GP | 1 | THER ACTIV DIR 15 MIN | 144.00 |
| | | | | | | | SUBTOTAL: | 6314.50 |
| **424-PHYS THERP/EVAL** | | | | | | | | |
| 2010 | 20B039 | 0777 | | 320847 | 97001GP | 1 | EVALUATION PT | 343.25 |
| | | | | | | | SUBTOTAL: | 343.25 |
| **430-OCCUPATION THER** | | | | | | | | |
| 2010 | 20B039 | 0777 | | 320938 | 97110GO | 1 | THER EXERCISES 15 MIN | 152.75 |
| 2010 | 20B039 | 0777 | | 320976 | 97530GO | 1 | THER ACTIV DIR 15 MIN | 144.00 |
| 2010 | 20B039 | 0777 | | 322281 | 97535GO | 1 | SELF/HOME ONE/ONE 15M | 135.50 |
| 2110 | 21B127 | 0777 | | 322281 | 97535GO | 4 | SELF/HOME ONE/ONE 15M | 542.00 |
| 2110 | 21B127 | 0777 | | 320938 | 97110GO | 2 | THER EXERCISES 15 MIN | 305.50 |

URANCE BENEFITS ASSIGNED TO HORIZON
ICAL CENTER.

PATIENT NO:
MED REC NO:
GUARANTOR NO:
PATIENT:
BEECH ONEIDA VON

HORIZON MEDICAL CENTER
111 1 HWAY 70 EAST

DICKSON, TN 37055

BILLING DATE    PAGE    4
06/03/10

ADMITTED      DISCHARGED
05/19/10      05/29/10

# REDACTED

| DATE OF SERVICE | BATCH REF | DEPT | F S | PROC | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 2210 | 22B185 | 0777 | | 322281 | 97535GO | 2 | SELF/HOME ONE/ONE 15M | 271.00 |
| 2210 | 22B185 | 0777 | | 320938 | 97110GO | 4 | THER EXERCISES 15 MIN | 611.00 |
| 2410 | 24B348 | 0777 | | 322281 | 97535GO | 4 | SELF/HOME ONE/ONE 15M | 542.00 |
| 2410 | 24B348 | 0777 | | 320938 | 97110GO | 1 | THER EXERCISES 15 MIN | 152.75 |
| 2410 | 24B348 | 0777 | | 320976 | 97530GO | 1 | THER ACTIV DIR 15 MIN | 144.00 |
| 2510 | 25B437 | 0777 | | 322281 | 97535GO | 6 | SELF/HOME ONE/ONE 15M | 813.00 |
| 2510 | 25B437 | 0777 | | 320938 | 97110GO | 1 | THER EXERCISES 15 MIN | 152.75 |
| 2510 | 25B437 | 0777 | | 320976 | 97530GO | 1 | THER ACTIV DIR 15 MIN | 144.00 |
| 2610 | 26B525 | 0777 | | 322281 | 97535GO | 4 | SELF/HOME ONE/ONE 15M | 542.00 |
| 2610 | 26B525 | 0777 | | 320938 | 97110GO | 1 | THER EXERCISES 15 MIN | 152.75 |
| 2610 | 26B525 | 0777 | | 320976 | 97530GO | 1 | THER ACTIV DIR 15 MIN | 144.00 |
| 2610 | 26B525 | 0777 | | 320938 | 97110GO | 1 | THER EXERCISES 15 MIN | 152.75 |
| 2610 | 27B614 | 0777 | | 320976 | 97530GO | 1 | THER ACTIV DIR 15 MIN | 144.00 |
| 2710 | 27B614 | 0777 | | 322281 | 97535GO | 3 | SELF/HOME ONE/ONE 15M | 406.50 |
| 2710 | 27B614 | 0777 | | 320938 | 97110GO | 2 | THER EXERCISES 15 MIN | 305.50 |
| 2710 | 27B614 | 0777 | | 320976 | 97530GO | 1 | THER ACTIV DIR 15 MIN | 144.00 |
| 2810 | 28B698 | 0777 | | 322281 | 97535GO | 4 | SELF/HOME ONE/ONE 15M | 542.00 |
| 2810 | 28B698 | 0777 | | 320938 | 97110GO | 2 | THER EXERCISES 15 MIN | 305.50 |
| 2810 | 28B698 | 0777 | | 320976 | 97530GO | 2 | THER ACTIV DIR 15 MIN | 288.00 |
| | | | | | | | SUBTOTAL: | 7237.25 |
| 434-OCCUP THERP/EVAL | | | | | | | | |
| 010 | 20B039 | 0777 | | 320856 | 97003GO | 1 | EVALUATION OT | 343.25 |
| | | | | | | | SUBTOTAL: | 343.25 |
| 637-DRUGS/SELF ADMIN | | | | | | | | |
| 910 | 19B972 | 0712 | | 253165 | 169633910 | 1 | NOVOLOG FLEX PEN 3CC | 67.00 |
| 910 | 19B972 | 0712 | | 250613 | 6586200529D | 1 | ZOCOR 20 MG TABLET | 15.75 |
| 910 | 19B972 | 0712 | | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 910 | 19B972 | 0712 | | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 010 | 20B065 | 0713 | | 350613 | 6586300539D | 1 | ZOCOR 20 MG TABLET | 15.75 |
| 010 | 20B065 | 0712 | | 250640 | 24540134 | 1 | AMBIEN 5 MG TABLET | 12.00 |
| 010 | 20B065 | 0712 | | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 010 | 20B988 | 0712 | | 253092 | 378615001 | 1 | OMEPRAZOLE 20 MG CAP | 7.00 |
| 010 | 20B988 | 0712 | | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 010 | 20B041 | 0712 | | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 010 | 20B041 | 0712 | | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 010 | 20B041 | 0712 | | 250618 | 245008011 | 1 | ZINC SULFATE 220 MG CA | 5.25 |
| 010 | 20B010 | 0712 | | 251472 | 245009101 | 1 | THERAPEUTIC VIT/MIN TA | 3.25 |
| 010 | 20B010 | 0712 | | 250087 | 62584015411 | 1 | SYNTHROID 0.05MG | 7.50 |
| 010 | 20B010 | 0712 | | 252118 | 78035934 | 2 | VALSARTAN 160 MG TABLE | 20.00 |

INSURANCE BENEFITS ASSIGNED TO HORIZON
MEDICAL CENTER.

ATIENT NO:            HORIZON MEDICAL CENTER    BILLING DATE   PAGE  5
ED REC NO:             111   3HWAY 70 EAST     06/03/10
UARANTOR NO:
ATIENT:               DICKSON, TN 37055         ADMITTED    DISCHARGED
EECH ONEIDA VON                           05/19/10     05/29/10

# REDACTED

| ATE OF SERVICE | BATCH REF | DEPT | F S PROC | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|
| 52010 | 20B010 | 0712 | 350264 | 182055689 | 1 | HYDROCHLOROTHIAZIDE 25 | 6.00 |
| 52010 | 20B010 | 0712 | 251596 | 51079020620 | 1 | ZYLOPRIM 300MG TAB | 6.50 |
| 52010 | 20B010 | 0712 | 250007 | 182142095 | 1 | ASA (BABY) 75MG TAB | 3.25 |
| 52010 | 20B010 | 0712 | 251169 | 378014705 | 1 | INDOCIN 50MG CAPSULE | 7.50 |
| 52010 | 20B010 | 0712 | 351534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 52010 | 20B010 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 52010 | 20B010 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 52010 | 20B010 | 0712 | 251770 | 63739029101 | 1 | OYST-CAL-D-500 TABLET | 4.00 |
| 52110 | 21B102 | 0712 | 252093 | 173056900 | 1 | ONDANSETRON ODT 4 MG | 60.25 |
| 52110 | 21B129 | 0712 | 252202 | 8084199 | 1 | PANTOPRAZOLE 40 MG TAB | 14.75 |
| 52110 | 21B150 | 0712 | 350640 | 24540134 | 1 | AMBIEN 5 MG TABLET | 12.00 |
| 52110 | 21B140 | 0712 | 250013 | 65862005290 | 1 | ZOCOR 20 MG TABLET | 15.75 |
| 52110 | 21B140 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 52110 | 21B140 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 52110 | 21B083 | 0712 | 350427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 52110 | 21B129 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 52110 | 21B129 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 52110 | 21B101 | 0712 | 251472 | 245009101 | 1 | THERAPEUTIC VIT/MIN TA | 3.25 |
| 52110 | 21B101 | 0712 | 350087 | 62584015411 | 1 | SYNTHROID 0.05MG | 7.50 |
| 52110 | 21B101 | 0712 | 252118 | 78035934 | 2 | VALSARTAN 160 MG TABLE | 20.00 |
| 52110 | 21B101 | 0712 | 250264 | 182055689 | 1 | HYDROCHLOROTHIAZIDE 25 | 6.00 |
| 52110 | 21B101 | 0712 | 251596 | 51079020620 | 1 | ZYLOPRIM 300MG TAB | 6.50 |
| 52110 | 21B101 | 0712 | 250007 | 182142095 | 1 | ASA (BABY) 75MG TAB | 3.25 |
| 52110 | 21B101 | 0712 | 251169 | 378014705 | 1 | INDOCIN 50MG CAPSULE | 7.50 |
| 52110 | 21B101 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 52110 | 21B101 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 52110 | 21B101 | 0712 | 251770 | 63739029101 | 1 | OYST-CAL-D-500 TABLET | 4.00 |
| 52110 | 21B101 | 0712 | 250618 | 245008011 | 1 | ZINC SULFATE 220 MG CA | 5.25 |
| 52210 | 22B209 | 0713 | 350013 | 65862005290 | 1 | ZOCOR 20 MG TABLET | 15.75 |
| 52210 | 22B209 | 0712 | 250640 | 24540134 | 1 | AMBIEN 5 MG TABLET | 12.00 |
| 52210 | 22B209 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 52210 | 22B166 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 52210 | 22B198 | 0712 | 350427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 52210 | 22B198 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 52210 | 22B178 | 0712 | 251472 | 245009101 | 1 | THERAPEUTIC VIT/MIN TA | 3.25 |
| 52210 | 22B178 | 0712 | 250087 | 62584015411 | 1 | SYNTHROID 0.05MG | 7.50 |
| 52210 | 22B178 | 0712 | 252118 | 78035934 | 2 | VALSARTAN 160 MG TABLE | 20.00 |
| 52210 | 22B178 | 0712 | 250264 | 182055689 | 1 | HYDROCHLOROTHIAZIDE 25 | 6.00 |
| 52210 | 22B178 | 0712 | 251596 | 51079020620 | 1 | ZYLOPRIM 300MG TAB | 6.50 |

URANCE BENEFITS ASSIGNED TO HORIZON
ICAL CENTER.

# REDACTED

| TE OF | BATCH | | F | NDC/CPT-4/ | | | | |
|-------|-------|------|-------|------------|-----|--------------------------|---------|
| RVICE | REF   | DEPT | S PROC | HCPCS     | QTY | SERVICE DESCRIPTION      | CHARGES |
| 2210 | 22B178 | 0712 | 250007 | 182142095 | 1 | ASA (BABY) 75MG TAB | 3.25 |
| 2210 | 22B178 | 0712 | 251169 | 378014705 | 1 | INDOCIN 50MG CAPSULE | 7.50 |
| 2210 | 22B178 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 2210 | 22B178 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 2210 | 22B178 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 2210 | 22B178 | 0712 | 251770 | 63739029101 | 1 | OYST-CAL-D-500 TABLET | 4.00 |
| 2210 | 22B178 | 0712 | 250618 | 245008011 | 1 | ZINC SULFATE 220 MG CA | 5.25 |
| 2210 | 22B178 | 0712 | 252202 | 8084199 | 1 | PANTOPRAZOLE 40 MG TAB | 14.75 |
| 2310 | 23B228 | 0712 | 252093 | 173056900 | 1 | ONDANSETRON ODT 4 MG | 60.25 |
| 2310 | 23B228 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 2310 | 23B284 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 2310 | 23B284 | 0712 | 250640 | 24540134 | 1 | AMBIEN 5 MG TABLET | 12.00 |
| 2310 | 23B232 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 2310 | 23B275 | 0712 | 250813 | 65862005290 | 1 | ZOCOR 20 MG TABLET | 15.75 |
| 2310 | 23B275 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 2310 | 23B244 | 0712 | 251472 | 245009101 | 1 | THERAPEUTIC VIT/MIN TA | 3.25 |
| 2310 | 23B244 | 0712 | 250087 | 62584015411 | 1 | SYNTHROID 0.05MG | 7.50 |
| 2310 | 23B244 | 0712 | 252118 | 78035934 | 2 | VALSARTAN 160 MG TABLE | 20.00 |
| 2310 | 23B244 | 0712 | 250264 | 182055689 | 1 | HYDROCHLOROTHIAZIDE 25 | 6.00 |
| 2310 | 23B244 | 0712 | 251596 | 51079020620 | 1 | ZYLOPRIM 300MG TAB | 6.50 |
| 310 | 23B244 | 0712 | 250007 | 182142095 | 1 | ASA (BABY) 75MG TAB | 3.25 |
| 310 | 23B244 | 0712 | 251169 | 378014705 | 1 | INDOCIN 50MG CAPSULE | 7.50 |
| 310 | 23B244 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 310 | 23B244 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 310 | 23B244 | 0712 | 251770 | 63739029101 | 1 | OYST-CAL-D-500 TABLET | 4.00 |
| 310 | 23B244 | 0712 | 250618 | 245008011 | 1 | ZINC SULFATE 220 MG CA | 5.25 |
| 310 | 23B244 | 0712 | 252202 | 8084199 | 1 | PANTOPRAZOLE 40 MG TAB | 14.75 |
| 310 | 23B264 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 310 | 23B364 | 0713 | 350177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 410 | 24B302 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 410 | 24B302 | 0712 | 252093 | 173056900 | 1 | ONDANSETRON ODT 4 MG | 60.25 |
| 410 | 24B320 | 0712 | 251472 | 245009101 | 1 | THERAPEUTIC VIT/MIN TA | 3.25 |
| 410 | 24B367 | 0712 | 250813 | 65862005290 | 1 | ZOCOR 20 MG TABLET | 15.75 |
| 410 | 24B320 | 0712 | 250087 | 62584015411 | 1 | SYNTHROID 0.05MG | 7.50 |
| 410 | 24B320 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 410 | 24B367 | 0712 | 252118 | 78035934 | 2 | VALSARTAN 160 MG TABLE | 20.00 |
| 410 | 24B320 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 410 | 24B320 | 0712 | 250264 | 182055689 | 1 | HYDROCHLOROTHIAZIDE 25 | 6.00 |
| 410 | 24B320 | 0712 | 251596 | 51079020620 | 1 | ZYLOPRIM 300MG TAB | 6.50 |

URANCE BENEFITS ASSIGNED TO HORIZON
ICAL CENTER.

ATIENT NO:
ED REC NO:                    HORIZON MEDICAL CENTER    BILLING DATE    PAGE   7
UARANTOR NO:                  111    HWAY 70 EAST       06/03/10
ATIENT:
EECH ONEIDA VON               DICKSON, TN 37055         ADMITTED        DISCHARGED
                                                        05/19/10        05/29/10

# REDACTED

| ATE OF<br>ERVICE | BATCH<br>REF | DEPT | F<br>S PROC | NDC/CPT-4/<br>HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|
| 52410 | 24B320 | 0712 | 250007 | 182142095 | 1 | ASA (BABY) 75MG TAB | 3.25 |
| 52410 | 24B320 | 0712 | 251169 | 378014705 | 1 | INDOCIN 50MG CAPSULE | 7.50 |
| 52410 | 24B320 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 52410 | 24B320 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 52410 | 24B320 | 0712 | 251770 | 63739029101 | 1 | OYST-CAL-D-500 TABLET | 4.00 |
| 52410 | 24B320 | 0712 | 250618 | 245008011 | 1 | ZINC SULFATE 220 MG CA | 5.25 |
| 52410 | 24B320 | 0712 | 252202 | 8084199 | 1 | PANTOPRAZOLE 40 MG TAB | 14.75 |
| 52410 | 24B367 | 0712 | 250640 | 24540134 | 1 | AMBIEN 5 MG TABLET | 12.00 |
| 52410 | 24B350 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 52410 | 24B350 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 2510 | 25B439 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 2510 | 25B439 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 2510 | 25B452 | 0712 | 250813 | 65862005290 | 2 | ZOCOR 20 MG TABLET | 15.75 |
| 2510 | 25B452 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 2510 | 25B391 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 2510 | 25B414 | 0712 | 251472 | 245009101 | 1 | THERAPEUTIC VIT/MIN TA | 3.25 |
| 2510 | 25B414 | 0712 | 250087 | 62584015411 | 1 | SYNTHROID 0.05MG | 7.50 |
| 2510 | 25B414 | 0712 | 252118 | 78035934 | 2 | VALSARTAN 160 MG TABLE | 20.00 |
| 2510 | 25B414 | 0712 | 250264 | 182055689 | 1 | HYDROCHLOROTHIAZIDE 25 | 6.00 |
| 2510 | 25B414 | 0712 | 251596 | 51079020620 | 1 | ZYLOPRIM 300MG TAB | 6.50 |
| 2510 | 25B414 | 0712 | 250007 | 182142095 | 1 | ASA (BABY) 75MG TAB | 3.25 |
| 2510 | 25B414 | 0712 | 251169 | 378014705 | 1 | INDOCIN 50MG CAPSULE | 7.50 |
| 2510 | 25B414 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 2510 | 25B414 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 2510 | 25B414 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 2510 | 25B414 | 0712 | 251770 | 63739029101 | 1 | OYST-CAL-D-500 TABLET | 4.00 |
| 2510 | 25B414 | 0712 | 252202 | 8084199 | 1 | PANTOPRAZOLE 40 MG TAB | 14.75 |
| 2610 | 26B553 | 0712 | 250813 | 65862005290 | 1 | ZOCOR 20 MG TABLET | 15.75 |
| 2610 | 26B553 | 0713 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 2610 | 26B553 | 0712 | 250640 | 24540134 | 1 | AMBIEN 5 MG TABLET | 12.00 |
| 2610 | 26B478 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 2610 | 26B495 | 0712 | 251472 | 245009101 | 1 | THERAPEUTIC VIT/MIN TA | 3.25 |
| 2610 | 26B495 | 0712 | 250087 | 62584015411 | 1 | SYNTHROID 0.05MG | 7.50 |
| 2610 | 26B495 | 0712 | 252118 | 78035934 | 2 | VALSARTAN 160 MG TABLE | 20.00 |
| 2610 | 26B495 | 0712 | 250264 | 182055689 | 1 | HYDROCHLOROTHIAZIDE 25 | 6.00 |
| 610 | 26B495 | 0712 | 251596 | 51079020620 | 1 | ZYLOPRIM 300MG TAB | 6.50 |
| 610 | 26B495 | 0712 | 250007 | 182142095 | 1 | ASA (BABY) 75MG TAB | 3.25 |
| 610 | 26B495 | 0712 | 251169 | 378014705 | 1 | INDOCIN 50MG CAPSULE | 7.50 |
| 610 | 26B495 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |

URANCE BENEFITS ASSIGNED TO HORIZON
ICAL CENTER.

PATIENT NO:
MED REC NO:
GUARANTOR NO:
PATIENT:
BEECH ONEIDA VON

HORIZON MEDICAL CENTER       BILLING DATE    PAGE   8
111 1   HWAY 70 EAST          06/03/10

DICKSON, TN 37055             ADMITTED     DISCHARGED
                              05/19/10     05/29/10

# REDACTED

| DATE OF SERVICE | BATCH REF | DEPT | F S PROC | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|
| 2610 | 26B495 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 2610 | 26B495 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 2610 | 26B495 | 0712 | 251770 | 63739029101 | 1 | OYST-CAL-D-500 TABLET | 4.00 |
| 2610 | 26B495 | 0712 | 252202 | 8084199 | 1 | PANTOPRAZOLE 40 MG TAB | 14.75 |
| 2610 | 26B527 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 2610 | 26B527 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 2710 | 27B604 | 0712 | 252093 | 173056900 | 1 | ONDANSETRON ODT 4 MG | 60.25 |
| 2710 | 27B630 | 0712 | 250813 | 65862005290 | 1 | ZOCOR 20 MG TABLET | 15.75 |
| 2710 | 27B630 | 0712 | 250640 | 24540134 | 1 | AMBIEN 5 MG TABLET | 12.00 |
| 2710 | 27B630 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 2710 | 27B568 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 2710 | 27B616 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 2710 | 27B588 | 0712 | 251472 | 245009101 | 1 | THERAPEUTIC VIT/MIN TA | 3.25 |
| 2710 | 27B588 | 0712 | 250087 | 62584015411 | 1 | SYNTHROID 0.05MG | 7.50 |
| 2710 | 27B588 | 0712 | 252118 | 78035934 | 2 | VALSARTAN 160 MG TABLE | 20.00 |
| 2710 | 27B588 | 0712 | 250264 | 182055689 | 1 | HYDROCHLOROTHIAZIDE 25 | 6.00 |
| 2710 | 27B588 | 0712 | 251596 | 51079020620 | 1 | ZYLOPRIM 300MG TAB | 6.50 |
| 2710 | 27B588 | 0712 | 250007 | 182142095 | 1 | ASA (BABY) 75MG TAB | 3.25 |
| 2710 | 27B588 | 0712 | 251169 | 378014705 | 1 | INDOCIN 50MG CAPSULE | 7.50 |
| 2710 | 27B588 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 2710 | 27B588 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 2710 | 27B588 | 0712 | 251770 | 63739029101 | 1 | OYST-CAL-D-500 TABLET | 4.00 |
| 2710 | 27B588 | 0712 | 252202 | 8084199 | 1 | PANTOPRAZOLE 40 MG TAB | 14.75 |
| 2810 | 28B705 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50- |
| 2810 | 28B700 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 2810 | 28B700 | 0712 | 250177 | 182111301 | 1 | DSS/CASANTHRANOL 100/3 | 4.50 |
| 2810 | 28B657 | 0712 | 250427 | 39022310 | 1 | AMARYL 4 MG TABS | 9.75 |
| 2810 | 28B715 | 0712 | 250813 | 65862005290 | 1 | ZOCOR 20 MG TABLET | 15.75 |
| 2810 | 28B715 | 0713 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 2810 | 28B715 | 0712 | 250640 | 24540134 | 1 | AMBIEN 5 MG TABLET | 12.00 |
| 2810 | 28B715 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 2810 | 28B676 | 0712 | 251472 | 245009101 | 1 | THERAPEUTIC VIT/MIN TA | 3.25 |
| 2810 | 28B676 | 0712 | 250087 | 62584015411 | 1 | SYNTHROID 0.05MG | 7.50 |
| 2810 | 28B676 | 0712 | 252118 | 78035934 | 2 | VALSARTAN 160 MG TABLE | 20.00 |
| 2810 | 28B676 | 0712 | 250264 | 182055689 | 1 | HYDROCHLOROTHIAZIDE 25 | 6.00 |
| 2810 | 28B676 | 0712 | 251596 | 51079020620 | 1 | ZYLOPRIM 300MG TAB | 6.50 |
| 2810 | 28B676 | 0712 | 250007 | 182142095 | 1 | ASA (BABY) 75MG TAB | 3.25 |
| 2810 | 28B676 | 0712 | 251169 | 378014705 | 1 | INDOCIN 50MG CAPSULE | 7.50 |
| 2810 | 28B676 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |

INSURANCE BENEFITS ASSIGNED TO HORIZON
MEDICAL CENTER.

ATIENT NO:            HORIZON MEDICAL CENTER    BILLING DATE    PAGE  9
ED REC NO:            111  HWAY 70 EAST      06/03/10
UARANTOR NO:
ATIENT:            DICKSON, TN 37055        ADMITTED   DISCHARGED
EECH ONEIDA VON                            05/19/10   05/29/10

# REDACTED

| ATE OF<br>ERVICE | BATCH<br>REF | DEPT | F<br>S PROC | NDC/CPT-4/<br>HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|
| 52810 | 28B676 | 0712 | 251770 | 63739029101 | 1 | OYST-CAL-D-500 TABLET | 4.00 |
| 52810 | 28B676 | 0712 | 252202 | 8084199 | 1 | PANTOPRAZOLE 40 MG TAB | 14.75 |
| 52810 | 28B676 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 52910 | 29B742 | 0712 | 250427 | 390223ID | 1 | AMARYL 4 MG TABS | 9.75 |
| 52910 | 29B742 | 0712 | 253146 | 406051201 | 1 | OXYCODONE/APAP 5/325 T | 1.75 |
| 52910 | 29B754 | 0712 | 251472 | 245009101 | 1 | THERAPEUTIC VIT/MIN TA | 3.25 |
| 52910 | 29B754 | 0712 | 250087 | 62584015411 | 1 | SYNTHROID 0.05MG | 7.50 |
| 52910 | 29B754 | 0712 | 252118 | 78035934 | 2 | VALSARTAN 160 MG TABLE | 20.00 |
| 52910 | 29B754 | 0712 | 250264 | 182055689 | 1 | HYDROCHLOROTHIAZIDE 25 | 6.00 |
| 52910 | 29B754 | 0712 | 251596 | 51079020620 | 1 | ZYLOPRIM 300MG TAB | 6.50 |
| 52910 | 29B754 | 0712 | 250007 | 182142095 | 1 | ASA (BABY) 75MG TAB | 3.25 |
| 52910 | 29B754 | 0712 | 251169 | 378014705 | 1 | INDOCIN 50MG CAPSULE | 7.50 |
| 52910 | 29B754 | 0712 | 251534 | 182006889 | 1 | ASCORBIC ACID 500MG TA | 3.25 |
| 52910 | 29B754 | 0712 | 251770 | 63739029101 | 1 | OYST-CAL-D-500 TABLET | 4.00 |
| 52910 | 29B754 | 0712 | 252202 | 8084199 | 1 | PANTOPRAZOLE 40 MG TAB | 14.75 |
| | | | | | | SUBTOTAL: | 1643.50 |

```
899-NON-CHARGEABLE ITEMS
2610 26B525  0770  322005        1 NUTRITION CONSULT           .00
                                            SUBTOTAL:           .00

                        TOTAL ANCILLARY CHARGES       19136.50

                                   TOTAL CHARGES       26546.50
                                       PAYMENTS            .00
                                    ADJUSTMENTS            .00
                                       BALANCE        26546.50
```

IURANCE BENEFITS ASSIGNED TO HORIZON
IICAL CENTER.

# REDACTED

DEPARTMENTAL CHARGE SUMMARY

| DEPT | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 0693 | REHABILITATION UNIT | 7,410.00 |
| 0712 | PHARMACY | 3,201.25 |
| 0718 | MEDICAL SERVICES | 420.75 |
| 0736 | LABORATORY | 1,276.25 |
| 0777 | PHYSICAL THERAPY-SPINAL | 14,238.25 |

```
TOTAL CHARGES:    26,546.50
TOTAL PAYMENTS:         .00
TOTAL ADJUST:          .00
```

# REDACTED

BILL TO:
   LEECH ONEIDA VON              OUTPATIENT                    FC=01
                                 ADMIT THRU DISCHARGE CLAIM

| DATE OF SERVICE | BATCH REF | DEPT | F S | PROC | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | | 352-CT SCAN/BODY | | | | |
| 051210 | 12B403 | 0726 | | 320296 | 73700LT | 1 | CT LOWER EXTRM W/O C L | 1741.00 |
| | | | | | | | SUBTOTAL: | 1741.00 |
| | | | | | | | TOTAL ANCILLARY CHARGES | 1741.00 |
| | | | | | | | TOTAL CHARGES | 1741.00 |
| | | | | | | | PAYMENTS | .00 |
| | | | | | | | ADJUSTMENTS | .00 |
| | | | | | | | BALANCE | 1741.00 |

INSURANCE BENEFITS ASSIGNED TO SUMMIT MEDICAL CENTER.

PATIENT NO:
MED REC NO:
GUARANTOR NO:
PATIENT:
LEECH ONEIDA VON

SUMMIT MEDICAL CENTER
5655 FRIST BOULEVARD

HERMITAGE, TN 37076

BILLING DATE    PAGE    2
05/18/10

ADMITTED     DISCHARGED
05/12/10     05/12/10

# REDACTED

DEPARTMENTAL CHARGE SUMMARY

| DEPT | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 0726 | CT SCAN | 1,741.00 |

TOTAL CHARGES:       1,741.00
TOTAL PAYMENTS:            .00
TOTAL ADJUST:             .00

# REDACTED

BILL TO:
    LEECH ONEIDA VON              INPATIENT                 FC=01
                                ADMIT THRU DISCHARGE CLAIM

| DATE OF SERVICE | ATT PHYS | FC | ROOM | AC | SERV CODE | REV CODE DEPT | ROOM AND CARE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 05/17/10 | 422 | 01 | 527A | P | SURG | 110 0605 | 2 DAYS AT    922.00 | 1,844.00 |

TOTAL ROOM AND CARE       1,844.00

| DATE OF SERVICE | BATCH REF | DEPT | F S | PROC | NDC/CPT-4/ HCPCS | QTY SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | | | | 250-PHARMACY | |
| 051710 | 17B949 | 0712 | | 071655 E | J0690 | 1 CEFAZOLIN 500MG (C) | 22.00 |
| 051710 | 17B949 | 0712 | | 071654 B | J0690 | 1 CEFAZOLIN 500MG (P) IV | 22.00 |
| 051710 | 17B949 | 0712 | | 066126 | J1885 | 1 KETOROLAC TROM 15 MG | 102.00 |
| 051710 | 17B925 | 0712 | | 068555 | J2370 | 1 PHENYLEPHRINE 1% AMP 1 | 27.00 |
| 051710 | 17B925 | 0712 | | 070200 | J0330 | 2 SUCCINYLCHOL 200MG VIA | 142.00 |
| 051710 | 17B925 | 0712 | | 071657 E | J0690 | 2 CEFAZOLIN 500MG (C) | 94.00 |
| 051710 | 17B925 | 0712 | | 071656 B | J0690 | 2 CEFAZOLIN 500MG (P) VI | 94.00 |
| 051710 | 17B965 | 0712 | | 066126 | J1885 | 1 KETOROLAC TROM 15 MG | 102.00 |
| 051710 | 17B864 | 0712 | | 071657 E | J0690 | 2 CEFAZOLIN 500MG (C) | 94.00 |
| 051710 | 17B864 | 0712 | | 071656 B | J0690 | 2 CEFAZOLIN 500MG (P) VI | 94.00 |
| 051710 | 17B977 | 0712 | | 071655 E | J0690 | 1 CEFAZOLIN 500MG (C) | 22.00 |
| 051710 | 17B977 | 0712 | | 071654 B | J0690 | 1 CEFAZOLIN 500MG (P) IV | 22.00 |
| 051710 | 17B977 | 0712 | | 066126 | J1885 | 1 KETOROLAC TROM 15 MG | 102.00 |
| 051710 | 18B035 | 0712 | | 064760 | J3010 | 1 FENTANYL .1MG/2ML | 57.00 |
| 051710 | 17B925 | 0712 | | 065210 | 10019001639 | 3 GLYCOPYRROLATE V 1ML | 171.00 |
| 051710 | 17B925 | 0712 | | 066297 | 409427601 | 1 LIDOCAINE 1% 20 ML | 52.00 |
| 051710 | 17B925 | 0712 | | 067711 | 517003325 | 1 NEOSTIGMINE 1:1000 | 102.00 |
| 051710 | 17B925 | 0712 | | 069446 | 10019001320 | 1 PROPOFOL 200MG/20ML VI | 92.00 |
| 051710 | 17B925 | 0712 | | 070030 | 409488810 | 1 SOD CHL 0.9% 10ML | 66.00 |
| 051710 | 17B925 | 0712 | | 071223 | 409163201 | 1 VECURONIUM INJ | 238.00 |
| 051710 | 17B904 | 0712 | | 067994 | 409113403 | 1 MORPHINE SYR 50MG/50 | 273.00 |
| 051710 | 17B864 | 0712 | | 062240 | 186103401 | 2 BUPIVA/EPI .5% 30ML | 194.00 |

INSURANCE BENEFITS ASSIGNED TO SUMMIT MEDICAL CENTER.

# REDACTED

| DATE OF SERVICE | BATCH REF | DEPT | F S | PROC | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 051710 | 17B977 | 0712 | | 067700 | 591219045 | 3 | NEO/POLY GU IRR AMP | 207.00 |
| 051710 | 17B977 | 0712 | | 065400 | 264196510 | 1 | HETASTARCH 6% 500ML | 488.00 |
| 051710 | 18B035 | 0712 | | 064765 | 10019003372 | 1 | FENTANYL 5ML A | 76.00 |
| 051710 | 18B035 | 0712 | | 067309 | 10019002803 | 1 | MIDAZOLAM 1MG/ML, 2ML | 43.00 |
| 051710 | 18B035 | 0712 | | 064385 | 409307331 | 1 | EPHEDRI SUL 50MG AMP | 52.00 |
| 051810 | 18B037 | 0712 | | 066126 | J1885 | 1 | KETOROLAC TROM 15 MG | 102.00 |
| 051810 | 18B082 | 0712 | | 066126 | J1885 | 1 | KETOROLAC TROM 15 MG | 102.00 |
| 051810 | 18B999 | 0712 | | 071655 E | J0690 | 1 | CEFAZOLIN 500MG (C) | 22.00 |
| 051810 | 18B999 | 0712 | | 071654 B | J0690 | 1 | CEFAZOLIN 500MG (P) IV | 22.00 |
| 051810 | 18B999 | 0712 | | 066126 | J1885 | 1 | KETOROLAC TROM 15 MG | 102.00 |
| 051810 | 18B035 | 0712 | | 064397 | 75062430 | 1 | ENOXAPARIN 30MG INJ | 159.00 |
| 051810 | 18B035 | 0712 | | 068867 | 52268080005 | 1 | PEG 3350(MIRALAX)17GM | 14.00 |
| 051810 | 18B110 | 0712 | | 064397 | 75062430 | 1 | ENOXAPARIN 30MG INJ | 159.00 |
| 051910 | 19B165 | 0712 | | 064397 | 75062430 | 1 | ENOXAPARIN 30MG INJ | 159.00 |
| 051910 | 19B165 | 0712 | | 068867 | 52268080005 | 1 | PEG 3350(MIRALAX)17GM | 14.00 |
| 051910 | 19B206 | 0712 | | 068112 | 406051262 | 2 | OXYCOD/APAP 5/325 TAB | 14.00 |
| 051910 | 19B165 | 0712 | | 069887 | 8290093010 | 1 | SALINE FLUSH 10ML SYRI | 27.00 |
| 051910 | 19B133 | 0712 | | 068112 | 406051262 | 2 | OXYCOD/APAP 5/325 TAB | 14.00 |
| | | | | | | | SUBTOTAL: | 3960.00 |
| **252-DRUGS/NONGENERIC** | | | | | | | | |
| 051710 | 24B750 | 0715 | | 382625 | | 3 | NS POUR BTL 1000ML | 255.00 |
| 051910 | 19B204 | 0715 | | 382625 | | 1 | NS POUR BTL 1000ML | 85.00 |
| | | | | | | | SUBTOTAL: | 340.00 |
| **258-IV SOLUTIONS** | | | | | | | | |
| 051710 | 24B750 | 0715 | | 381909 | | 1 | NOR.SAL.100CC SINGLE | 63.00 |
| 051710 | 17B947 | 0715 | | 382250 | J7120 | 1 | IV LACT RINGER 1000 | 85.00 |
| 051710 | 17B947 | 0715 | | 382250 | J7120 | 1 | IV LACT RINGER 1000 | 85.00 |
| 051710 | 18B079 | 0715 | | 382250 | J7120 | 1 | IV LACT RINGER 1000 | 85.00 |
| 051710 | 24B750 | 0715 | | 382056 | J7030 | 1 | IV NORM SALINE 1000 | 85.00 |
| 051710 | 24B750 | 0715 | | 382250 | J7120 | 2 | IV LACT RINGER 1000 | 170.00 |
| 051810 | 18B080 | 0715 | | 382250 | J7120 | 1 | IV LACT RINGER 1000 | 85.00 |
| 051810 | 19B204 | 0715 | | 382001 | J7040 | 1 | IV NORMAL SALINE 500 | 85.00 |
| | | | | | | | SUBTOTAL: | 743.00 |
| **270-MED-SUR SUPPLIES** | | | | | | | | |
| 051710 | 17B948 | 0718 | | 572876 | | 1 | INSPIRATOR 5000 174816 | 16.00 |
| 051710 | 17B947 | 0718 | | 563177 | | 1 | BLANKET FULL BODY 4006 | 27.00 |
| 051710 | 18B998 | 0754 | | 321209 | | 18 | OXYGEN PER HOUR | 396.00 |
| 051710 | 24B750 | 0731 | | 013660 | | 1 | COBAN 6" STERILE | 15.00 |
| 051710 | 24B750 | 0731 | | 014178 | | 2 | LAHINCTHY ARM CRADLE | 126.00 |

INSURANCE BENEFITS ASSIGNED TO SUMMIT MEDICAL CENTER.

PATIENT NO:          SUMMIT MEDICAL CENTER    BILLING DATE    PAGE   3
MED REC NO:          5655 FRIST BOULEVARD    05/24/10
GUARANTOR NO:
PATIENT:            HERMITAGE, TN 37076     ADMITTED    DISCHARGED
LEECH ONEIDA VON                       05/17/10    05/19/10

# REDACTED

| DATE OF SERVICE | BATCH REF | DEPT | F S | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|
| 051710 | 24B750 | 0718 | | 306203 | 1 | ORTH SOFT ROLL 4" | 22.00 |
| 051710 | 24B750 | 0718 | | 396597 | 1 | SURGIVAC | 169.00 |
| 051710 | 24B750 | 0718 | | 390069 | 1 | AIRWAY MEDIUM ADULT | 16.00 |
| 051710 | 24B750 | 0718 | | 397932 | 1 | TUBE ENDOTRACH 7.0MM | 51.00 |
| 051710 | 24B750 | 0718 | | 596602 | 2 | PRESSURE INFUSER BAG | 212.00 |
| 051710 | 24B750 | 0718 | | 705037 | 1 | MM OXYGEN NASAL CANNUL | 9.00 |
| 051810 | 19B132 | 0754 | | 321209 | 12 | OXYGEN PER HOUR | 264.00 |
| | | | | | | SUBTOTAL: | 1323.00 |

272-STERILE SUPPLY

| DATE OF SERVICE | BATCH REF | DEPT | F S | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|
| 051710 | 17B948 | 0718 | | 583131 | 1 | SET ADMIN 30 SED LL VN | 10.00 |
| 051710 | 17B947 | 0718 | | 578001 | 1 | IV START KIT CLRPR 501 | 10.00 |
| 051710 | 17B947 | 0718 | | 079639 | 1 | INTROCAN 20G X 1 42525 | 12.00 |
| 051710 | 17B947 | 0718 | | 583140 | 1 | EXT MACR 2 SMRT 8&32 F | 17.00 |
| 051710 | 17B947 | 0718 | | 583128 | 1 | SET ADMIN 115 INFUS ND | 30.00 |
| 051710 | 17B947 | 0718 | | 079618 | 1 | FOOT IMPAD LARGE A-V I | 282.00 |
| 051710 | 24B750 | 0731 | | 080463 | 1 | EXTRCTR SURG CNCL SCRW | 870.00 |
| 051710 | 24B750 | 0731 | | 010407 | 1 | BOVIE TIP EXTENDER | 49.00 |
| 051710 | 24B750 | 0718 | | 010435 | 2 | BULB SYRINGE | 34.00 |
| 051710 | 24B750 | 0718 | | 030362 | 2 | TUBING, SUCTION | 58.00 |
| 051710 | 24B750 | 0718 | | 302301 | 4 | DRES ABD PAD 8X7 1PK | 32.00 |
| 051710 | 24B750 | 0718 | | 302458 | 1 | DRES ADAPTIC 3X8 1PK | 23.00 |
| 051710 | 24B750 | 0718 | | 303302 | 2 | DRES GAUZE SPONG 4X4 | 32.00 |
| 051710 | 24B750 | 0718 | | 391014 | 3 | KNIFE BLADE #10 LD | 48.00 |
| 051710 | 24B750 | 0718 | | 393070 | 1 | CLEANER ELECTRO TIP | 13.00 |
| 051710 | 24B750 | 0718 | | 393071 | 1 | PENCIL ELECTROSURG. | 62.00 |
| 051710 | 24B750 | 0718 | | 393075 | 1 | STAPLER, SKIN PROX. | 139.00 |
| 051710 | 24B750 | 0718 | | 398964 | 2 | YANKAUER SUCT. INSTR | 38.00 |
| 051710 | 24B750 | 0731 | | 545377 | 1 | DRILL BIT 4.0 511.417 | 634.00 |
| 051710 | 24B750 | 0731 | | 552648 | 1 | NEEDLE PAD DISPOSA-COU | 10.00 |
| 051710 | 24B750 | 0718 | | 563286 | 1 | LINER CANNISTER 1500CC | 10.00 |
| 051710 | 24B750 | 0731 | | 576385 | 1 | REAMING ROD 950 351.70 | 335.00 |
| 051710 | 24B750 | 0718 | | 583617 | 1 | TRAY FOLY 16F 350 W/LU | 71.00 |
| 051710 | 24B750 | 0731 | | 701072 | 1 | DRILL BIT 3.2 RAD511.4 | 716.00 |
| 051710 | 24B750 | 0731 | | 583708 | 2 | SUTURE ABSB 2-0 CT1 18 | 88.00 |
| 051710 | 24B750 | 0731 | | 583709 | 2 | SUTURE ABSBB 0 CT1 18I | 88.00 |
| 051710 | 24B750 | 0731 | | 583710 | 2 | SUTURE ABSRB 1 CT-1 8I | 88.00 |
| 051710 | 24B750 | 0718 | | 011010 | 1 | ESOPHAGEAL MONITOR | 71.00 |
| 051710 | 24B750 | 0718 | | 398970 | 1 | YANKAUER SUCT W/TUBE | 33.00 |
| 051710 | 24B750 | 0718 | | 555740 | 1 | INTROCAN IV SAFETY CAT | 12.00 |

INSURANCE BENEFITS ASSIGNED TO SUMMIT MEDICAL CENTER.

PATIENT NO:
MED REC NO:
GUARANTOR NO:
PATIENT:
LEECH ONEIDA VON

SUMMIT MEDICAL CENTER
5655 FRIST BOULEVARD

HERMITAGE, TN 37076

BILLING DATE          PAGE    4
05/24/10

ADMITTED      DISCHARGED
05/17/10      05/19/10

# REDACTED

| DATE OF SERVICE | BATCH REF | DEPT | F S | PROC | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 051710 | 24B750 | 0718 | | 561058 | | 1 | STYLET ADULT 14FR | 16.00 |
| 051710 | 24B750 | 0718 | | 561255 | | 1 | LANCET SAFE T PRO 951 | 119.00 |
| 051710 | 24B750 | 0718 | | 563176 | | 1 | BLOOD& FLUID WARMER242 | 44.00 |
| 051710 | 24B750 | 0718 | | 578001 | | 1 | IV START KIT CLRPR 501 | 10.00 |
| 051710 | 24B750 | 0718 | | 583126 | | 1 | NV BLOOD SET SHRT SPK1 | 42.00 |
| 051710 | 24B750 | 0718 | | 583128 | | 2 | SET ADMIN 115 INFUS ND | 60.00 |
| 051710 | 24B750 | 0718 | | 583133 | | 1 | MINIDRP SET W/CV 6 2 S | 23.00 |
| 051710 | 24B750 | 0718 | | 583140 | | 1 | EXT MACR 2 SHRT 8632 F | 17.00 |
| 051710 | 24B750 | 0718 | | 583143 | | 1 | STPCOCK 3WAY MALE LL A | 7.00 |
| 051710 | 24B750 | 0718 | | 583545 | | 1 | SENSOR ADULT LNCS 1859 | 44.00 |
| 051710 | 24B750 | 0718 | | 584197 | | 1 | CIRCUIT VNT 60IN PT EN | 27.00 |
| 051710 | 24B750 | 0731 | | 563552 | C1769 | 2 | GUIDEWIRE 3.2MM 357.39 | 610.00 |
| 051810 | 19B204 | 0718 | | 583126 | | 1 | NV BLOOD SET SHRT SPK1 | 42.00 |
| 051810 | 19B204 | 0718 | | 578001 | | 1 | IV START KIT CLRPR 501 | 10.00 |
| 051810 | 19B204 | 0718 | | 583135 | | 1 | EXT MACR SHRT 7 FRM HA | 17.00 |
| 051810 | 19B204 | 0731 | | 076226 | | 1 | CATH IV 22G INTRCN FEP | 12.00 |
| 051810 | 19B204 | 0718 | | 079639 | | 2 | INTROCAN 20G X 1 42525 | 24.00 |
| 051910 | 19B209 | 0731 | | 076226 | | 1 | CATH IV 22G INTRCN FEP | 12.00- |
| 051910 | 19B209 | 0718 | | 079639 | | 1 | INTROCAN 20G X 1 42525 | 12.00- |
| 051910 | 19B204 | 0718 | | 302301 | | 1 | DRES ABD PAD 8X7 1PK | 8.00 |
| 051910 | 19B204 | 0718 | | 303302 | | 1 | DRES GAUZE SPONG 4X4 | 16.00 |
| 051910 | 19B204 | 0718 | | 012305 | | 2 | XEROFORM GAUZE | 34.00 |
| 051910 | 19B204 | 0718 | | 303302 | | 1 | DRES GAUZE SPONG 4X4 | 16.00 |
| 051910 | 19B204 | 0718 | | 305155 | | 3 | DRES XEROFORM 5X9 | 51.00 |
| 051910 | 19B204 | 0718 | | 303302 | | 1 | DRES GAUZE SPONG 4X4 | 16.00 |
| 051910 | 19B204 | 0718 | | 302301 | | 1 | DRES ABD PAD 8X7 1PK | 8.00 |
| | | | | | | | SUBTOTAL: | 5164.00 |
| **278-SUPPLY/IMPLANTS** | | | | | | | | |
| 051710 | 24B750 | 0717 | | 573971 | C1713 | 1 | HELICAL BLADE 95 456.3 | 1742.00 |
| 051710 | 24B750 | 0717 | | 574229 | C1713 | 1 | SCREW 5.0 TI L 458.954 | 531.00 |
| 051710 | 24B750 | 0717 | | 574332 | C1713 | 1 | SCREW 5.0 LK 52 458.95 | 531.00 |
| 051710 | 24B750 | 0717 | | 574335 | C1713 | 1 | SCREW 5.0 LK 58 458.95 | 531.00 |
| 051710 | 24B750 | 0717 | | 574507 | C1713 | 1 | NAIL C TR FX 11 456.40 | 4290.75 |
| | | | | | | | SUBTOTAL: | 7625.75 |
| **300-LABORATORY** | | | | | | | | |
| 051710 | 14B608 | 0736 | | 801193 | 36415 | 1 | VENIPUNCTURE | 36.00 |
| 051710 | 17B901 | 0736 | | 801193 | 36415 | 1 | VENIPUNCTURE | 36.00 |
| 051810 | 18B997 | 0736 | | 801193 | 36415 | 1 | VENIPUNCTURE | 36.00 |
| 051810 | 18B997 | 0736 | | 801193 | 36415 | 1 | VENIPUNCTURE | 36.00 |

INSURANCE BENEFITS ASSIGNED TO SUMMIT MEDICAL CENTER.

PATIENT NO:             SUMMIT MEDICAL CENTER      BILLING DATE    PAGE   5
MED REC NO:              5655 FRIST BOULEVARD       05/24/10
GUARANTOR NO:
PATIENT:                HERMITAGE, TN 37076        ADMITTED      DISCHARGED
LEECH ONEIDA VON                                  05/17/10      05/19/10

# REDACTED

| DATE OF SERVICE | BATCH REF | DEPT | F S | PROC | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 051910 | 19B131 | 0736 | | 801193 | 36415 | 1 | VENIPUNCTURE | 36.00 |
| | | | | | | | SUBTOTAL: | 180.00 |
| **301-LAB/CHEMISTRY** | | | | | | | | |
| 051410 | 14B608 | 0736 | | 802130 | 80048 | 1 | BMP TOTAL CALCIUM | 291.00 |
| 051710 | 17B943 | 0736 | | 802130 | 80048 | 1 | BMP TOTAL CALCIUM | 291.00 |
| 051810 | 18B997 | 0736 | | 802140 | 80053 | 1 | COMP METABOLIC PANEL | 325.00 |
| 051810 | 18B997 | 0736 | | 801155 | 84443 | 1 | TSH | 233.00 |
| 051810 | 18B997 | 0736 | | 800570 | 83036 | 1 | GLYCOHEMOGLOBIN | 58.00 |
| 051910 | 19B131 | 0736 | | 802140 | 80053 | 1 | COMP METABOLIC PANEL | 325.00 |
| | | | | | | | SUBTOTAL: | 1523.00 |
| **302-LAB/IMMUNOLOGY** | | | | | | | | |
| 051710 | 17B901 | 0736 | | 800001 | 86900 | 1 | ABO TYPE | 87.00 |
| 051710 | 17B901 | 0736 | | 801020 | 86901 | 1 | RH TYPE | 85.00 |
| 051710 | 17B901 | 0736 | | 800100 | 86850 | 1 | ANTIBODY SCREEN EA | 223.00 |
| 051710 | 17B901 | 0736 | | 801157 | 86920 | 2 | CROSSMATCH IMM SPIN | 504.00 |
| 051710 | 17B901 | 0736 | | 801157 | 86920 | 2 | CROSSMATCH IMM SPIN | 504.00 |
| 051710 | 17B901 | 0736 | | 801157 | 86920 | 2 | CROSSMATCH IMM SPIN | 504.00 |
| 051710 | 18B056 | 0736 | | 801157 | 86920 | 1 | CROSSMATCH IMM SPIN | 252.00 |
| | | | | | | | SUBTOTAL: | 2159.00 |
| **305-LAB/HEMATOLOGY** | | | | | | | | |
| 051410 | 14B608 | 0736 | | 800270 | 85027 | 1 | HEMOGRAM W PLT NO DIFF | 150.00 |
| 051710 | 17B943 | 0736 | | 800645 | 85018 | 1 | HEMOGLOBIN | 40.00 |
| 051710 | 17B943 | 0736 | | 800640 | 85014 | 1 | HEMATOCRIT | 99.00 |
| 051810 | 18B997 | 0736 | | 800270 | 85027 | 1 | HEMOGRAM W PLT NO DIFF | 150.00 |
| 051910 | 19B137 | 0736 | | 800270 | 85027 | 1 | HEMOGRAM W PLT NO DIFF | 150.00- |
| 051910 | 19B131 | 0736 | | 800270 | 85027 | 1 | HEMOGRAM W PLT NO DIFF | 150.00 |
| 051910 | 19B131 | 0736 | | 800270 | 85027 | 1 | HEMOGRAM W PLT NO DIFF | 150.00 |
| | | | | | | | SUBTOTAL: | 589.00 |
| **306-LAB/BACT-MICRO** | | | | | | | | |
| 051710 | 17B901 | 0736 | | 800099 | 87075 | 1 | CULTURE ANAEROBIC | 279.00 |
| 051710 | 17B901 | 0736 | | 801230 | 87070 | 1 | CULTURE WOUND | 333.00 |
| | | | | | | | SUBTOTAL: | 612.00 |
| **320-DX X-RAY** | | | | | | | | |
| 051710 | 17B905 | 0728 | | 316524 | 76000 | 1 | XR FLUOROSCOPY 0-60 MI | 571.00 |
| 051710 | 17B905 | 0728 | | 319914 | 73510LT | 1 | XR HIP UNI 2 + V LT | 416.00 |
| 051710 | 17B905 | 0728 | | 319914 | 73510LT | 1 | XR HIP UNI 2 + V LT | 416.00 |
| 051710 | 17B905 | 0728 | | 315542 | 72170 | 1 | XR PELVIS 1/2 VIEWS | 621.00 |
| 051710 | 18B042 | 0728 | | 315542 | 72170 | 1 | XR PELVIS 1/2 VIEWS | 621.00- |
| | | | | | | | SUBTOTAL: | 1403.00 |

INSURANCE BENEFITS ASSIGNED TO SUMMIT MEDICAL CENTER.

PATIENT NO:        SUMMIT MEDICAL CENTER    BILLING DATE   PAGE  6
MED REC NO:        5655 FRIST BOULEVARD     05/24/10
GUARANTOR NO:
PATIENT:           HERMITAGE, TN 37076     ADMITTED    DISCHARGED
LEECH ONEIDA VON                      05/17/10    05/19/10

# REDACTED

| DATE OF SERVICE | BATCH REF | DEPT | F S | NDC/CPT-4/ PROC | HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|---|
| **324-DX X-RAY/CHEST** | | | | | | | | |
| 051410 | 14B612 | 0728 | | 315002 | 71020 | 1 | XR CHEST 2 V | 415.00 |
| | | | | | | | SUBTOTAL: | 415.00 |
| **360-OR SERVICES** | | | | | | | | |
| 051710 | 24B750 | 0701 | | 321519 | | 1 | OR LEVEL 4 BASE RATE | 4617.00 |
| 051710 | 24B750 | 0701 | | 321520 | | 221 | OR LEVEL 4 PER MINUTE | 13481.00 |
| | | | | | | | SUBTOTAL: | 18098.00 |
| **370-ANESTHESIA** | | | | | | | | |
| 051710 | 24B750 | 0722 | | 322714 | | 1 | ANES LVL4 GEN COMP BAS | 528.00 |
| 051710 | 24B750 | 0722 | | 322715 | | 221 | ANES LVL4 GEN EA ADD M | 1989.00 |
| | | | | | | | SUBTOTAL: | 2517.00 |
| **390-BLOOD/STOR-PROC** | | | | | | | | |
| 051710 | 17B901 | 0758 | | 800850 | P9016 | 1 | PRBC LR | 236.00 |
| 051710 | 17B943 | 0758 | | 800850 | P9016 | 1 | PRBC LR | 236.00 |
| 051710 | 17B901 | 0758 | | 800850 | P9016 | 1 | PRBC LR | 236.00 |
| 051710 | 17B901 | 0758 | | 800850 | P9016 | 1 | PRBC LR | 236.00 |
| 051710 | 18B056 | 0758 | | 800850 | P9016 | 1 | PRBC LR | 236.00 |
| | | | | | | | SUBTOTAL: | 1180.00 |
| **391-BLOOD/ADMIN** | | | | | | | | |
| 051710 | 18B033 | 0758 | | 893247 | 36430 | 1 | BLOOD TRANSFUSION | 685.00 |
| 051810 | 19B163 | 0758 | | 893247 | 36430 | 1 | BLOOD TRANSFUSION | 685.00 |
| | | | | | | | SUBTOTAL: | 1370.00 |
| **420-PHYSICAL THERAPY** | | | | | | | | |
| 051810 | 18B078 | 0762 | | 320928 | 97110GP | 1 | THER EXERCISES 15 MIN | 185.00 |
| 051910 | 19B203 | 0762 | | 320947 | 97116GP | 2 | GAIT TRAINING 15 MIN P | 284.00 |
| 051910 | 19B203 | 0762 | | 320928 | 97110GP | 2 | THER EXERCISES 15 MIN | 370.00 |
| | | | | | | | SUBTOTAL: | 839.00 |
| **424-PHYS THERP EVAL OR REEVA** | | | | | | | | |
| 051810 | 18B034 | 0762 | | 320846 | 97001GP | 1 | EVALUATION PT | 301.00 |
| | | | | | | | SUBTOTAL: | 301.00 |
| **636-DRUGS/DETAIL CODE** | | | | | | | | |
| 051710 | 17B925 | 0712 | | 071627 E | J2405 | 1 | ONDANSETRON 1MG (C) | 57.00 |
| 051710 | 17B925 | 0712 | | 071627 E | J2405 | 1 | ONDANSETRON 1MG (C) | 57.00 |
| 051710 | 17B925 | 0712 | | 071627 E | J2405 | 1 | ONDANSETRON 1MG (C) | 57.00 |
| 051710 | 17B925 | 0712 | | 071626 B | J2405 | 1 | ONDANSETRON 1MG (P) | 57.00 |
| | | | | | | | SUBTOTAL: | 228.00 |
| **637-DRUGS/SELF ADMIN** | | | | | | | | |
| 051710 | 17B929 | 0712 | | 064215 | 51079001920 | 1 | DOCUSATE SOD 100MG | 17.00- |
| 051710 | 17B925 | 0712 | | 071201 | 78035834 | 2 | VALSARTAN 80 MG TAB | 36.00 |

INSURANCE BENEFITS ASSIGNED TO SUMMIT MEDICAL CENTER.

SUMMIT MEDICAL CENTER    BILLING DATE   PAGE  7
5655 FRIST BOULEVARD    05/24/10

HERMITAGE, TN 37076    ADMITTED   DISCHARGED
    05/17/10   05/19/10

# REDACTED

| DATE OF SERVICE | BATCH REF | DEPT | F S | NDC/CPT-4/ PROC | HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 051710 | 17B904 | 0712 | | 065843 | 169750111 | 1 | INSULIN ASPARTAM 10 UN | 3.15 |
| 051710 | 17B864 | 0712 | | 064733 | 6096358 | 1 | FAMOTIDINE 20MG | 51.00 |
| 051710 | 17B864 | 0712 | | 069865 | 67434504 | 1 | SCOPOLAMINE TRANSD | 118.00 |
| 051710 | 17B949 | 0712 | | 065136 | 51079081120 | 1 | GLIPIZIDE 10MG | 17.00 |
| 051710 | 17B904 | 0712 | | 064215 | 51079001920 | 1 | DOCUSATE SOD 100MG | 17.00 |
| 051710 | 17B977 | 0712 | | 064215 | 51079001920 | 1 | DOCUSATE SOD 100MG | 17.00 |
| 051710 | 17B977 | 0712 | | 061615 | 182006800 | 1 | ASCOR ACID 500MG TAB | 14.00 |
| 051710 | 17B977 | 0712 | | 071435 | 574916701 | 1 | ZINC SULF 220MG CAP | 14.00 |
| 051710 | 17B977 | 0712 | | 066463 | 6073161 | 2 | LOVASTATIN 20 MG | 70.00 |
| 051810 | 18B082 | 0712 | | 065136 | 51079081120 | 1 | GLIPIZIDE 10MG | 17.00 |
| 051810 | 18B082 | 0712 | | 065131 | 39022310 | 1 | GLIMEPIRIDE 4 MG TAB | 14.00 |
| 051810 | 18B035 | 0712 | | 064215 | 51079001920 | 1 | DOCUSATE SOD 100MG | 17.00 |
| 051810 | 18B035 | 0712 | | 061615 | 182006800 | 1 | ASCOR ACID 500MG TAB | 14.00 |
| 051810 | 18B035 | 0712 | | 071435 | 574916701 | 1 | ZINC SULF 220MG CAP | 14.00 |
| 051810 | 18B035 | 0712 | | 067455 | 38485120401 | 1 | MULTIVIT (LILLY) | 24.00 |
| 051810 | 18B035 | 0712 | | 061215 | 51079020620 | 1 | ALLOPURI 300MG TAB | 17.00 |
| 051810 | 18B035 | 0712 | | 066225 | 378180301 | 1 | LEVOTHYROX .05MG TAB | 24.00 |
| 051810 | 18B035 | 0712 | | 065131 | 39022310 | 1 | GLIMEPIRIDE 4 MG TAB | 14.00 |
| 051810 | 18B035 | 0712 | | 062363 | 178081560 | 1 | CALCIUM CITRATE 300 +D | 11.00 |
| 051810 | 18B999 | 0712 | | 065135 | 51079081020 | 1 | GLIPIZIDE 5MG. | 17.00 |
| 051810 | 18B999 | 0712 | | 068023 | 186074231 | 1 | OMEPRAZOLE 20 MG | 27.00 |
| 051810 | 18B999 | 0712 | | 065843 | 169750111 | 1 | INSULIN ASPARTAM 10 UN | 3.15 |
| 051810 | 18B110 | 0712 | | 064215 | 51079001920 | 1 | DOCUSATE SOD 100MG | 17.00 |
| 051810 | 18B110 | 0712 | | 061615 | 182006800 | 1 | ASCOR ACID 500MG TAB | 14.00 |
| 051810 | 18B110 | 0712 | | 071435 | 574916701 | 1 | ZINC SULF 220MG CAP | 14.00 |
| 051810 | 18B110 | 0712 | | 065843 | 169750111 | 1 | INSULIN ASPARTAM 10 UN | 3.15 |
| 051810 | 18B036 | 0712 | | 065843 | 169750111 | 1 | INSULIN ASPARTAM 10 UN | 3.15 |
| 051810 | 18B110 | 0712 | | 066463 | 6073161 | 2 | LOVASTATIN 20 MG | 70.00 |
| 051910 | 19B165 | 0712 | | 064215 | 51079001920 | 1 | DOCUSATE SOD 100MG | 17.00 |
| 051910 | 19B165 | 0712 | | 061615 | 182006800 | 1 | ASCOR ACID 500MG TAB | 14.00 |
| 051910 | 19B165 | 0712 | | 071435 | 574916701 | 1 | ZINC SULF 220MG CAP | 14.00 |
| 051910 | 19B165 | 0712 | | 061215 | 51079020620 | 1 | ALLOPURI 300MG TAB | 17.00 |
| 051910 | 19B165 | 0712 | | 066225 | 378180301 | 1 | LEVOTHYROX .05MG TAB | 24.00 |
| 051910 | 19B165 | 0712 | | 065131 | 39022310 | 1 | GLIMEPIRIDE 4 MG TAB | 14.00 |
| 051910 | 19B165 | 0712 | | 062363 | 178081560 | 1 | CALCIUM CITRATE 300 +D | 11.00 |
| 051910 | 19B165 | 0712 | | 067455 | 38485120401 | 1 | MULTIVIT (LILLY) | 24.00 |
| 051910 | 19B206 | 0712 | | 065136 | 51079081120 | 1 | GLIPIZIDE 10MG | 17.00 |
| 051910 | 19B206 | 0712 | | 065843 | 169750111 | 1 | INSULIN ASPARTAM 10 UN | 3.15 |
| 051910 | 19B206 | 0712 | | 065131 | 39022310 | 1 | GLIMEPIRIDE 4 MG TAB | 14.00 |

INSURANCE BENEFITS ASSIGNED TO SUMMIT MEDICAL CENTER.

SUMMIT MEDICAL CENTER   BILLING DATE   PAGE  8
5655 FRIST BOULEVARD   05/24/10

HERMITAGE, TN 37076   ADMITTED   DISCHARGED
   05/17/10   05/19/10

# REDACTED

| DATE OF SERVICE | BATCH REF | DEPT | F S | PROC | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 051910 | 19B133 | 0712 | | 065135 | 51079081020 | 1 | GLIPIZIDE 5MG. | 17.00 |
| 051910 | 19B133 | 0712 | | 068023 | 186074231 | 1 | OMEPRAZOLE 20 MG | 27.00 |
| 051910 | 19B166 | 0712 | | 065843 | 169750111 | 1 | INSULIN ASPARTAM 10 UN | 3.15 |
| | | | | | | | SUBTOTAL: | 890.90 |
| | 710-RECOVERY ROOM | | | | | | | |
| 051710 | 17B902 | 0704 | | 321581 | | 1 | PACU LVL 1 BASE RATE | 332.00 |
| 051710 | 17B902 | 0704 | | 321582 | | 60 | PACU LVL 1 PER MINUTE | 900.00 |
| | | | | | | | SUBTOTAL: | 1232.00 |
| | 899-NON-CHARGEABLE ITEMS | | | | | | | |
| 051710 | 17B924 | 0731 | | 006699 | | 1 | NON-CHARGE | .00 |
| 051710 | 17B945 | 0731 | | 006699 | | 1 | NON-CHARGE | .00 |
| 051810 | 18B998 | 0731 | | 006699 | | 1 | NON-CHARGE | .00 |
| 051810 | 18B078 | 0731 | | 006699 | | 1 | NON-CHARGE | .00 |
| | | | | | | | SUBTOTAL: | .00 |

```
                       TOTAL ANCILLARY CHARGES      52692.65

                             TOTAL CHARGES          54536.65
                             PAYMENTS                    .00
                             ADJUSTMENTS                 .00
                             BALANCE                 54536.65
```

INSURANCE BENEFITS ASSIGNED TO SUMMIT MEDICAL CENTER.

PATIENT NO:
MED REC NO:
GUARANTOR NO:
PATIENT:
LEECH ONEIDA VON

SUMMIT MEDICAL CENTER        BILLING DATE        PAGE      9
5655 FRIST BOULEVARD         05/24/10

HERMITAGE, TN 37076          ADMITTED        DISCHARGED
                             05/17/10        05/19/10

# REDACTED

### DEPARTMENTAL CHARGE SUMMARY

| DEPT | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 0605 | 5 FL ORTHO/SURG | 1,844.00 |
| 0701 | SURGERY | 18,098.00 |
| 0704 | POST ANESTHESIA CARE | 1,292.00 |
| 0712 | PHARMACY | 5,078.90 |
| 0715 | IV THERAPY | 1,083.00 |
| 0717 | SURGICAL IMPLANT | 7,625.75 |
| 0718 | MATERIALS MANAGEMENT | 2,198.00 |
| 0722 | OR ANESTHISIA | 2,517.00 |
| 0728 | RADIOLOGY | 1,818.00 |
| 0731 | OR SUPPLIES | 3,629.00 |
| 0736 | LABORATORY | 5,063.00 |
| 0754 | RESP THERAPY | 660.00 |
| 0758 | BLOOD | 2,550.00 |
| 0762 | PHYSICAL THERAPY | 1,140.00 |

```
TOTAL CHARGES:    54,536.65
TOTAL PAYMENTS:        .00
TOTAL ADJUST:          .00
```

MAKE CHECKS PAYABLE TO:

**Physiotherapy Associates 60479**
425 Henslee Dr

Dickson, TN 37055-2166

STATEMENT     REDACTED

ADDRESSEE:

LEECH, ONEIDA V

☐ Please check box if above address is incorrect or insurance information has changed, and indicate change(s) on reverse side

IF PAYING BY CREDIT CARD, FILL OUT BELOW
CHECK CARD USING FOR PAYMENT
☐ MASTERCARD ☐ VISA

CARD NUMBER | CVV | AMOUNT

SIGNATURE | EXP DATE

| STATEMENT DATE | PAY THIS AMOUNT | ACCOUNT NBR |
| 03/02/11 | $0.00 | |

SHOW AMOUNT
PAID HERE    $

REMIT TO:

**Physiotherapy Associates 60479**
425 Henslee Dr
Dickson, TN 37055-2166

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

(877) 747-4449

| DATE | PATIENT | PROVIDER | SERVICE | DESCRIPTION OF SERVICE | CHARGE | INSUR RECEIPT | PATIENT RECEIPT | ADJUST | INSUR BALANCE | PATIENT BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/10 | ONEIDA | Crider | 97140 | Manual therapy, ea 15 mins | $66 00 | $26 53 | | $39.47 | $0 00 | $0.00 |
| 07/01/10 | ONEIDA | Crider | 97110 | Therapeutic Exercise | $140 00 | $56 64 | | $83.36 | $0 00 | $0.00 |
| 07/01/10 | ONEIDA | Crider | 97010 | Hot or cold packs | $41.00 | $0 00 | | $41.00 | $0 00 | $0.00 |
| 07/06/10 | ONEIDA | Crider | 97110 | Therapeutic Exercise | $210 00 | $84 96 | | $125 04 | $0 00 | $0.00 |
| 07/06/10 | ONEIDA | Crider | 97010 | Hot or cold packs | $0 00 | $0 00 | | | $0 00 | $0.00 |
| 07/06/10 | ONEIDA | Yamin | VOID | Void | $0.00 | | | | $0 00 | $0.00 |
| 07/08/10 | ONEIDA | Crider | 97010 | Hot or cold packs | $0 00 | $0.00 | | | $0 00 | $0.00 |
| 07/08/10 | ONEIDA | Crider | 97110 | Therapeutic Exercise | $210.00 | $84.96 | | $125 04 | $0 00 | $0 00 |
| 07/13/10 | ONEIDA | Crider | 97110 | Therapeutic Exercise | $140 00 | $56 64 | | $83 36 | $0 00 | $0.00 |
| 07/13/10 | ONEIDA | Crider | 97010 | Hot or cold packs | $0.00 | $0 00 | | | $0 00 | $0.00 |
| 07/13/10 | ONEIDA | Crider | 97530 | Therapeutic activities, ea 15 | $64 00 | $30.39 | | $33 61 | $0 00 | $0.00 |
| 08/31/10 | ONEIDA | Crider | 97110 | Therapeutic Exercise | $140 00 | $11.33 | | $0.00 | $128.67 | $0.00 |
| 08/31/10 | ONEIDA | Crider | 97001 | PT Evaluation | $162 00 | $14 05 | | $0.00 | $147.95 | $0.00 |
| 09/07/10 | ONEIDA | Crider | 97116 | Gait training, ea 15 mins | $53 00 | $5.02 | | $0 00 | $47 98 | $0.00 |
| 09/07/10 | ONEIDA | Crider | 97110 | Therapeutic Exercise | $210 00 | $16 99 | | $0.00 | $193.01 | $0 00 |
| 09/14/10 | ONEIDA | Crider | 97110 | Therapeutic Exercise | $210 00 | $16.99 | | $0.00 | $193 01 | $0 00 |
| 09/21/10 | ONEIDA | Crider | 97110 | Therapeutic Exercise | $210 00 | $16.99 | | $0.00 | $193 01 | $0 00 |

*$1726⁰⁰*
*2025*
*3751*

| ACCOUNT NBR | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | TOTAL ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| | $903 63 | $0 00 | $0.00 | $0.00 | $0 00 | $903 63 |

MESSAGE:
We have moved to a new billing system. You may receive 2 statements. This is not an error. If you have any questions, please contact our billing office.

PLEASE PAY
THIS AMOUNT »»»»    $0.00

** PAYMENT DUE UPON RECEIPT * THANK YOU **

STATEMENT

PAGE: 1

03/03/11

Statement of Account

PHYSIOTHERAPY ASSOC-OHIO

2655 COMMONS BLVD

BEAVERCREEK,OH 45431

(866) 774-9923

Page   1

JAY ROTHMAN                    Acct#

# REDACTED

Patient Name: JAY ROTHMAN   For Dates: 01/01/1980 - 03/02/2011

| Dt Serv | Procedure | Description | Charges | Adjusts | Insurance Payments | Patient Payments | Total Payments | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/13/10 | UHCVISIT | UHC VISIT | 40.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 |
| 04/13/10 | 97001 | PHYSICAL THERAPY EVA | 162.00 | 162.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/13/10 | 97110 | THERAPEUTIC PROCEDUR | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/13/10 | 97140 | MANUAL THERAPY THECH | 66.00 | 66.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/19/10 | UHCVISIT | UHC VISIT | 40.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 |
| 04/19/10 | 97110 | THERAPEUTIC PROCEDUR | 140.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/19/10 | 97140 | MANUAL THERAPY THECH | 66.00 | 66.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/19/10 | 97035 | ULTRASOUND - 15 MIN | 52.00 | 52.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/26/10 | UHCVISIT | UHC VISIT | 40.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 |
| 04/26/10 | 97110 | THERAPEUTIC PROCEDUR | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/26/10 | 97140 | MANUAL THERAPY THECH | 132.00 | 132.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/26/10 | 97010 | HOT/COLD PACK | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/26/10 | G0283 | ELECTRICAL STIM-NOT | 57.00 | 57.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/03/10 | NOSHOW | NO SHOW/CANCELLATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/06/10 | 97110 | THERAPEUTIC PROCEDUR | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/06/10 | 97140 | MANUAL THERAPY THECH | 132.00 | 132.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/06/10 | 97035 | ULTRASOUND - 15 MIN | 52.00 | 52.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/06/10 | 97010 | HOT/COLD PACK | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/06/10 | G0283 | ELECTRICAL STIM-NOT | 57.00 | 57.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/06/10 | UHCVISIT | UHC VISIT | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| 05/17/10 | UHCVISIT | UHC VISIT | 40.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 |
| 05/17/10 | 97110 | THERAPEUTIC PROCEDUR | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/17/10 | 97140 | MANUAL THERAPY THECH | 132.00 | 132.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/17/10 | 97035 | ULTRASOUND - 15 MIN | 52.00 | 52.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/17/10 | 97010 | HOT/COLD PACK | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/17/10 | G0283 | ELECTRICAL STIM-NOT | 57.00 | 57.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/24/10 | UHCVISIT | UHC VISIT | 40.00 | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 |
| 05/24/10 | 97110 | THERAPEUTIC PROCEDUR | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/24/10 | 97140 | MANUAL THERAPY THECH | 132.00 | 132.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/24/10 | 97010 | HOT/COLD PACK | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/24/10 | G0283 | ELECTRICAL STIM-NOT | 57.00 | 57.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Totals | 2100.00 | 1860.00 | 0.00 | 200.00 | 200.00 | 40.00 |

Unapplied Credits      0.00

Account Balance      40.00

Statement of Account                                          Page   1

PHYSIOTHERAPY ASSOC-NASHVILLE

425 HENSLEE DRIVE

DICKSON,TN 37055

(856) 774-9930

ONEIDA LEECH                    Acct#

**REDACTED**

Patient Name: ONEIDA LEECH   For Dates: 01/01/1980 - 03/02/2011

| Dt Serv | Procedure | Description | Charges | Adjusts | Insurance Payments | Patient Payments | Total Payments | Balance |
|---------|-----------|-------------|---------|---------|--------------------|------------------|----------------|---------|
| 01/11/10 | 97001 | PHYSICAL THERAPY EVA | 131.00 | 64.68 | 66.32 | 0.00 | 66.32 | 0.00 |
| 01/11/10 | 97110 | THERAPEUTIC PROCEDUR | 118.00 | 64.62 | 53.38 | 0.00 | 53.38 | 0.00 |
| 01/11/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 23.84 | 11.16 | 0.00 | 11.16 | 0.00 |
| 01/14/10 | 97110 | THERAPEUTIC PROCEDUR | 236.00 | 129.24 | 106.76 | 0.00 | 106.76 | 0.00 |
| 01/18/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 96.93 | 80.07 | 0.00 | 80.07 | 0.00 |
| 01/18/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 23.84 | 11.16 | 0.00 | 11.16 | 0.00 |
| 01/20/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 96.93 | 80.07 | 0.00 | 80.07 | 0.00 |
| 01/20/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 23.84 | 11.16 | 0.00 | 11.16 | 0.00 |
| 01/22/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 96.93 | 80.07 | 0.00 | 80.07 | 0.00 |
| 01/22/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 23.84 | 11.16 | 0.00 | 11.16 | 0.00 |
| 01/25/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 96.93 | 80.07 | 0.00 | 80.07 | 0.00 |
| 01/25/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 23.84 | 11.16 | 0.00 | 11.16 | 0.00 |
| 01/26/10 | 97110 | THERAPEUTIC PROCEDUR | 118.00 | 64.62 | 53.38 | 0.00 | 53.38 | 0.00 |
| 01/26/10 | 97530 | THERAPEUTIC ACTIVITI | 59.00 | 30.42 | 28.58 | 0.00 | 28.58 | 0.00 |
| 01/26/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 23.84 | 11.16 | 0.00 | 11.16 | 0.00 |
| 01/28/10 | 97110 | THERAPEUTIC PROCEDUR | 118.00 | 64.62 | 53.38 | 0.00 | 53.38 | 0.00 |
| 01/28/10 | 97530 | THERAPEUTIC ACTIVITI | 59.00 | 30.42 | 28.58 | 0.00 | 28.58 | 0.00 |
| 01/28/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 23.84 | 11.16 | 0.00 | 11.16 | 0.00 |
| 02/02/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 02/02/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 24.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| 02/04/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 02/04/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 24.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| 02/08/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 02/08/10 | 97010 | HOT/COLD PACK | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/08/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 24.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| 02/10/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 02/10/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 24.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| 02/12/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 02/12/10 | 97035 | ULTRASOUND - 15 MIN | 35.00 | 24.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| 02/12/10 | 97010 | HOT/COLD PACK | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/17/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 02/17/10 | 97116 | GAIT TRAINING | 49.00 | 25.70 | 0.00 | 0.00 | 0.00 | 23.30 |
| 02/17/10 | 97010 | HOT/COLD PACK | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/19/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 02/19/10 | 97116 | GAIT TRAINING | 49.00 | 25.70 | 0.00 | 0.00 | 0.00 | 23.30 |
| 02/19/10 | 97010 | HOT/COLD PACK | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/22/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 02/22/10 | 97530 | THERAPEUTIC ACTIVITI | 59.00 | 31.05 | 0.00 | 0.00 | 0.00 | 27.95 |
| 02/26/10 | 97110 | THERAPEUTIC PROCEDUR | 236.00 | 129.56 | 0.00 | 0.00 | 0.00 | 106.44 |
| 02/26/10 | 97010 | HOT/COLD PACK | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/02/10 | 97110 | THERAPEUTIC PROCEDUR | 236.00 | 129.56 | 0.00 | 0.00 | 0.00 | 106.44 |
| 03/02/10 | 97010 | HOT/COLD PACK | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/04/10 | 97110 | THERAPEUTIC PROCEDUR | 236.00 | 129.56 | 0.00 | 0.00 | 0.00 | 106.44 |
| 03/04/10 | 97010 | HOT/COLD PACK | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/09/10 | 97110 | THERAPEUTIC PROCEDUR | 236.00 | 129.56 | 169.92 | 0.00 | 169.92 | -63.48 |

03/03/11                          Statement of Account                        Page   2

                          PHYSIOTHERAPY ASSOC-NASHVILLE
                                  425 HENSLEE DRIVE
                                  DICKSON, TN 37055
                                   (866) 774-9930

ONEIDA LEECH                 Acct#


# REDACTED


Patient Name: ONEIDA LEECH   For Dates: 01/01/1980 - 03/02/2011

| Dt Serv | Procedure | Description | Charges | Adjusts | Insurance Payments | Patient Payments | Total Payments | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/11/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 03/11/10 | 97140 | MANUAL THERAPY TECHN | 58.00 | 33.29 | 0.00 | 0.00 | 0.00 | 24.71 |
| 03/16/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 03/16/10 | 97116 | GAIT TRAINING | 49.00 | 25.70 | 0.00 | 0.00 | 0.00 | 23.30 |
| 03/18/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 03/18/10 | 97140 | MANUAL THERAPY TECHN | 58.00 | 33.29 | 0.00 | 0.00 | 0.00 | 24.71 |
| 03/23/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 03/23/10 | 97116 | GAIT TRAINING | 49.00 | 25.70 | 0.00 | 0.00 | 0.00 | 23.30 |
| 03/25/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 03/25/10 | 97010 | HOT/COLD PACK | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/30/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 03/30/10 | 97530 | THERAPEUTIC ACTIVITI | 59.00 | 31.05 | 0.00 | 0.00 | 0.00 | 27.95 |
| 03/31/10 | 97110 | THERAPEUTIC PROCEDUR | 177.00 | 97.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 03/31/10 | 97140 | MANUAL THERAPY TECHN | 58.00 | 33.29 | 0.00 | 0.00 | 0.00 | 24.71 |
| 04/07/10 | 97110 | THERAPEUTIC PROCEDUR | 210.00 | 130.17 | 90.32 | 0.00 | 90.32 | -10.49 |
| 04/07/10 | 97530 | THERAPEUTIC ACTIVITI | 64.00 | 36.05 | 0.00 | 0.00 | 0.00 | 27.95 |
| 04/08/10 | 97110 | THERAPEUTIC PROCEDUR | 210.00 | 130.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 04/08/10 | 97530 | THERAPEUTIC ACTIVITI | 64.00 | 36.05 | 0.00 | 0.00 | 0.00 | 27.95 |
| 04/13/10 | 97110 | THERAPEUTIC PROCEDUR | 210.00 | 130.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 04/13/10 | 97530 | THERAPEUTIC ACTIVITI | 64.00 | 36.05 | 0.00 | 0.00 | 0.00 | 27.95 |
| 04/15/10 | 97110 | THERAPEUTIC PROCEDUR | 210.00 | 130.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 04/15/10 | 97530 | THERAPEUTIC ACTIVITI | 64.00 | 36.05 | 0.00 | 0.00 | 0.00 | 27.95 |
| 06/01/10 | 97001 | PHYSICAL THERAPY EVA | 162.00 | 95.50 | 143.03 | 0.00 | 143.03 | -76.53 |
| 06/01/10 | 97110 | THERAPEUTIC PROCEDUR | 140.00 | 86.78 | 0.00 | 0.00 | 0.00 | 53.22 |
| 06/03/10 | 97110 | THERAPEUTIC PROCEDUR | 210.00 | 130.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 06/03/10 | 97010 | HOT/COLD PACK | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/08/10 | 97110 | THERAPEUTIC PROCEDUR | 210.00 | 130.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 06/08/10 | 97010 | HOT/COLD PACK | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/10/10 | 97110 | THERAPEUTIC PROCEDUR | 210.00 | 130.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 06/10/10 | 97010 | HOT/COLD PACK | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/15/10 | 97110 | THERAPEUTIC PROCEDUR | 210.00 | 130.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 06/15/10 | 97010 | HOT/COLD PACK | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/22/10 | 97110 | THERAPEUTIC PROCEDUR | 140.00 | 86.78 | 0.00 | 0.00 | 0.00 | 53.22 |
| 06/22/10 | 97116 | GAIT TRAINING | 53.00 | 29.70 | 0.00 | 0.00 | 0.00 | 23.30 |
| 06/22/10 | 97010 | HOT/COLD PACK | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/24/10 | 97110 | THERAPEUTIC PROCEDUR | 140.00 | 86.78 | 0.00 | 0.00 | 0.00 | 53.22 |
| 06/24/10 | 97116 | GAIT TRAINING | 53.00 | 29.70 | 0.00 | 0.00 | 0.00 | 23.30 |
| 06/24/10 | 97010 | HOT/COLD PACK | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/29/10 | 97110 | THERAPEUTIC PROCEDUR | 210.00 | 130.17 | 0.00 | 0.00 | 0.00 | 79.83 |
| 06/29/10 | 97010 | HOT/COLD PACK | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 |

                                     2025.00

|  | Totals | 9447.00 | 5653.75 | 1192.05 | 0.00 | 1192.05 | 2601.20 |

Unapplied Credits      0.00
Account Balance    2601.20